# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

In re:

GENIE INVESTMENTS NV, INC.

Debtor(s).

Case No.: 3:24-bk-00496-BAJ

Chapter 11

## NOTICE OF FILING AMENDED ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

**PLEASE TAKE NOTICE** that the Debtor files the attached AMENDED ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS to reflect a change in the document formatting.

Law Offices of Mickler & Mickler, LLP

By:_/s/ Bryan K. Mickler_____
Bryan K. Mickler
Florida Bar No. 091790
Attorney for the Debtor(s)
5452 Arlington Expressway
Jacksonville, FL 32211
(904) 725-0822 / (904) 725-0855 FAX
court@planlaw.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a copy of the foregoing was furnished to the United States Trustee and all interested parties per the attached mailing matrix; by CM/ECF and/or United States Mail, postage prepaid; this _4th_ day of April, 2024.

/s/ Bryan K. Mickler
Attorney

## Genie Investments NV
### Transactions over +/- $1000
January - December 2023

| | Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| **CD 12-14 MONTHS (6314) - 1** | | | | | | | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | -2,000.00 |
| **CHASE Checkingxxx8502** | | | | | | | |
| | 01/03/2023 | Expense | | McMann Commercial Lending | 01/04 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0104B1Qgc08C038194 Trn: 3505073004Es | Commission Expense | -22,000.00 |
| | 01/03/2023 | Deposit | | Kristin Stegent or Ryan S Stegent | Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 Ref: "Due Diligence" User ID 2634 Trn: 3910133003Es | Due Diligence Revenue | 35,000.00 |
| | 01/03/2023 | Deposit | | WW LLC | Fedwire Credit Via: First Interstate Bk of Billings NA/092901683 B/O: Ww LLC 99030 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B First Intrst Obi=Bri Dge Payment Zoomeral User Imad: 0103Qmqfmp01021472 Trn: 0859470003Ff | Bridge Interest Revenue | 45,075.00 |
| | 01/03/2023 | Deposit | | MM Acctxxx2222 | Online Transfer From Mma …2222 Transaction#: 16194833027 | CHASE MM Acct# xxx2222 | 1,450,000.00 |
| | 01/03/2023 | Deposit | | Dajo Properties LLC | Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Dajo Honey Brook PA 19344 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral 2623 Bbi=/Bnf/F Unds Being Sent To Security A Ccoun T Imad: 0103Mmqfmp3W000395 | ICA Payable | 100,075.00 |
| | 01/03/2023 | Expense | | Morgan Stanley & Co | 01/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Ref: For Further Credit To Genie Investments NV, Llcaccount Number: 2551457 12290/Time/09:48 | Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -1,450,000.00 |
| | 01/04/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma …3350 Transaction#: 16208631735 | CHASE MM Acct xxx3350 (Bridge Interest) | 9,000.00 |
| | 01/04/2023 | Expense | | MM Acctxxx2222 | 01/04 Online Transfer To Mma …2222 Transaction#: 16208604948 | CHASE MM Acct# xxx2222 | -476,500.00 |
| | 01/04/2023 | Deposit | | Kim Boudreau | Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Due D Iligence User ID 2633 Imad: 0104F2Qcz00C001051 Trn: 0336340004Ff | Due Diligence Revenue | 20,000.00 |
| | 01/04/2023 | Expense | | MM xxx3350 | 01/04 Online Transfer To Mma …3350 Transaction#: 16208519061 | CHASE MM Acct xxx3350 (Bridge Interest) | -15,000.00 |
| | 01/04/2023 | Expense | | Soteria Group LLC | 01/04 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0104B1Qgc08C038368 Trn: 3507093004Es | Commission Expense | -8,250.00 |
| | 01/04/2023 | Expense | | MM xxx3350 | 01/04 Online Transfer To Mma …3350 Transaction#: 16208537138 | CHASE MM Acct xxx3350 (Bridge Interest) | -30,000.00 |
| | 01/04/2023 | Deposit | | Oregon Business Management Group | Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Intlgard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=230106030664 Obi=Due Dil Igence Loan Client Due D Iligen Ce Zoomeral User ID 2627 Bbi=/Chgs/USD0,00/ Imad: 0106I1Q73Agc002839 Trn: 0554720006Ff | Due Diligence Revenue | 20,000.00 |
| | 01/06/2023 | Expense | | Better Methods LLC | 01/06 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Baltimore MD 21231 US Ref: With Further Credit To- Better Methods LLC, Account Number-255-146085 -290/Bnf/With Further Credit To- Be Ttermethods LLC, Account Number- | 3278 Loans Receivable:Loan #3278 | -100,000.00 |
| | 01/06/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma …3350 Transaction#: 16224030417 | CHASE MM Acct xxx3350 (Bridge Interest) | 60,000.00 |
| | 01/06/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma …9701 Transaction#: 16224025733 | CHASE Chk xxx9701 (Legal) | 40,000.00 |
| | 01/11/2023 | Deposit | | Kim Boudreau | Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Ica U Ser ID 2633 Imad: 0111F2Qcz00C002087 Trn: 0560090011Ff | Bridge Interest Revenue | 37,500.00 |
| | 01/12/2023 | Expense | | McMann Commercial Lending | 01/12 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0112B1Qgc08C015196 Trn: 3261203012Es | Commission Expense | -8,000.00 |
| | 01/12/2023 | Expense | | Soteria Group LLC | 01/12 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0112B1Qgc04C005166 Trn: 3262383012Es | Commission Expense | -3,000.00 |
| | 01/12/2023 | Deposit | | Fehu Capital, Inc. | Book Transfer Credit B/O: Fehu Capital, Inc. Houston TX 77035-6007 US Ref: Trn: 3132403012Es | ICA Payable | 20,075.00 |
| | 01/12/2023 | Deposit | | Wrex & Whitney Lindsay | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Wrex & Whitney Surprise AZ 85388 USA Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Mtn Am CU SI Obi=Due Diligence User ID: 26 43 Imad: 0118Qmgft015001162 Trn: 0689410018Ff | Due Diligence Revenue | 15,000.00 |
| | 01/13/2023 | Expense | | Spiegel and Utrera PA | 01/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Spiegel And Utera PA EFT San Francisco CA 94104 US Ref: Legal Fees And 5K For Retainer/Time/11:27 Imad: 0113B1Qgc01C005756 Trn: 3320903013Es | Legal & Professional Fees:Legal Expense | -9,266.68 |
| | 01/20/2023 | Expense | | Soteria Group LLC | 01/20 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0120B1Qgc08C031822 Trn: 3440903020Es | Commission Expense | -2,437.50 |
| | 01/20/2023 | Expense | | Second Chance Assets LLC | 01/20 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0120B1Qgc06C006996 Trn: 3439053020Es | Commission Expense | -5,250.00 |
| | 01/26/2023 | Deposit | | Christopher J Lovett | Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmnxb0Vqgwpjtags Obi=Due Diligence Imad: 0126Mmqfmpgh001736 Trn: 0402480026Ff | Due Diligence Revenue | 30,000.00 |
| | 01/30/2023 | Expense | | Soteria Group LLC | 01/30 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0130B1Qgc04C006044 Trn: 3390113030Es | Commission Expense | -4,500.00 |
| | 01/30/2023 | Expense | | McMann Commercial Lending | 01/30 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0130B1Qgc06C012183 Trn: 3388473030Es | Commission Expense | -12,000.00 |
| | 01/30/2023 | Deposit | | Chalanco Funding, LLC | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Chalanco Funding Lancaster PA 17601 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=Ow00002902806352 Obi=Fbo Chalanco Funding Bbi=/Chgs/USD0,00/ Imad: 0130I1B7032R005591 Trn: 0250760030Ff | ICA Payable | 5,075.00 |
| | 01/30/2023 | Deposit | | Lea J Muse | Fedwire Credit Via: Capital One, NA/056073502 B/O: Lea J Muse Chicago,IL,60619,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Mm8Ucjvwykdgky6C Obi=Ret Ention Fee Imad: 0130Mmqfmpgh002743 0604710030Ff<br><br>25,000.00<br><br>Trn: | Due Diligence Revenue | 25,000.00 |
| | 01/31/2023 | Deposit | | Humane Care 7 Days Medical Group | Chips Credit Via: Bank of America, N.A./0959 B/O: Humane Care 7 Days Medical Ica 926472656 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 00932769339 CA 926472656 US Ogb=Ban K of N.A. New York NY US O Bi=POP Trade Related Due Diligence - Z/Zomeral User Bbi Ssn: 0631066 Trn: 1388090031Fc | Due Diligence Revenue | 40,000.00 |
| | 01/31/2023 | Deposit | | MM Acctxxx2222 | Online Transfer From Mma …2222 Transaction#: 16424125177 | CHASE MM Acct# xxx2222 | 7,161.00 |
| | 01/31/2023 | Deposit | | Half A Dime Ltd | Foreign Remittance Credit B/O: JPMorgan Chase Bank National Columbus OH Org:/0000000265580279 Half A Dime Ltd. Ogb: Atb Financial 10020 100 Street Ref:/Ocmt/Cad100060,00/Exch/1.351200000/Cntr/69115616/Acc/Down Payment Loan/Ins/Royccat2 Trn: 7442800030Re | ICA Payable | 74,052.69 |
| | 01/31/2023 | Deposit | | Heliosun LLC | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Heliosun LLC Goodyear, 85338-1585 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=0006494030905152 Obi=Bri Dge Payment Bridge Bbi=/Chg S/USD0,00/ Imad: 0131I1B7032R017716 Trn: 0820350031Ff | Bridge Interest Revenue | 165,075.00 |
| | 02/01/2023 | Expense | | Soteria Group LLC | 02/01 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0201B1Qgc06C003480 Trn: 3175203032Es | Commission Expense | -3,750.00 |
| | 02/01/2023 | Expense | | McMann Commercial Lending | 02/01 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0201B1Qgc07C003067 Trn: 3174843032Es | Commission Expense | -10,000.00 |
| | 02/01/2023 | Deposit | | Travis V Nokes | Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Due Diligence Application Fee Due D IL | Due Diligence Revenue | 15,075.00 |
| | 02/02/2023 | Deposit | | Winslow Homes LLC | Fedwire Credit Via: Space Coast Credit Union/263177903 B/O: Winslow Homes Smyrna Beach FL 32168-5334 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Space Coast Obi=Ica Zoomeral Imad: 0202Gmqfmp01004817 Trn: 0331440033Ff<br><br>LLC. New 2,575.00<br>Reno NV<br>User ID 2685 | ICA Payable | 2,575.00 |
| | 02/03/2023 | Deposit | | Katrina A Richter | Fedwire Credit Via: Members 1St Federal Credit Union/231382241 B/O: Katrina Willow Street PA 17584-9210 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=Jjhk Imad: 0203Gmqfmp01020488 Trn: | ICA Payable | 25,000.00 |
| | 02/03/2023 | Deposit | | Deborah M Lee | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/02029008383 18 953 Trn: 3230850034Ez | Due Diligence Revenue | 15,000.00 |
| | 02/06/2023 | Deposit | | Deborah M Lee | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/020310356714 61 82 Trn: 0085920037Ez | Bridge Interest Revenue | 15,000.00 |
| | 02/06/2023 | Deposit | | Beverly R Yoneyama | Chips Credit Via: Bank of America, N.A./0959 B/O: Beverly R Yoneyama Sammamish, 98074, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 00068417427 Sammamish, WA, 98074, U S Ogb=Bank of America, N.A. K NY US Obi=Edge Development Retent Ion Fee Bbi=/Chgs/USD0,/ Ssn: 0220597 0532540037Fc<br><br>WA, 7,500.00<br>New Yor<br>Trn: | Due Diligence Revenue | 7,500.00 |
| | 02/06/2023 | Deposit | | Robert J. Wrisley | Fedwire Credit Via: Canandaigua National Bank/022303659 B/O: Robert J. Wrisley Rochester, NY 14626-1007 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Natl Canada Obi=Due Diligence 2668 Imad: 0206Qmgft015000472 Trn: 0371320037Ff | Due Diligence Revenue | 7,500.00 |
| | 02/06/2023 | Deposit | | Charles B Stringer | Fedwire Credit Via: Amarillo National Bank/111300958 B/O: Charles B Stringer 79029-1084 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amarillo Nat Obi=Ref : Due Diligence Fee For S At LLC Care of Blake Stringer Imad: 0206Mmqfmpdy000032 Trn: 0252670037Ff<br><br>Dumas TX 40,000.00<br>Nutra/A | Due Diligence Revenue | 40,000.00 |
| | 02/06/2023 | Expense | | MM xxx3350 | 02/08 Online Transfer To Mma …3350 Transaction#: 16511413023 | CHASE MM Acct xxx3350 (Bridge Interest) | -91,000.00 |
| | 02/06/2023 | Expense | | McMann Commercial Lending | 02/06 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Ref:/Bnf/Due Diligence Imad: | Due Diligence Revenue | -16,000.00 |

| Date | Type | | Payee/Payer | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | Expense | | MM Acctxxx9701 | 02/08 Online Transfer To Mma ...9701 Transaction#: 16511419601 | CHASE Chk xxx9701 (Legal) | -9,000.00 |
| 02/06/2023 | Expense | | Corporate Filings LLC | CORPORATE FILINGS LLC XXX-XXXXXXX WY 05/04 | Legal & Professional Fees:Registered Agent | -9.00 |
| 02/06/2023 | Expense | | Second Chance Assets LLC | 02/06 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0206B1Qgc07C033684 Trn: 3589083037Es | Commission Expense | -4,500.00 |
| 02/06/2023 | Expense | | MM xxx3350 | 02/08 Online Transfer To Mma ...3350 Transaction#: 16511421474 | CHASE MM Acct xxx3350 (Bridge Interest) | -165,000.00 |
| 02/06/2023 | Expense | | Klie Enterprises LLC | 02/06 Online Domestic Wire Transfer Via: County Clearfield/031306278 A/C: Klie Enterprises LLC Meadville PA 16335 US Imad: 0206B1Qgc06C009275 Trn: 3591803037Es | Commission Expense | -3,750.00 |
| 02/07/2023 | Deposit | | ITYS LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Itys, LLC Swansea, MA, 02777, Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66009102941 Swansea, MA, 02777, US Ogb=Bank of America, N.A. New York Obi=Ica ID 2703 Bbi=/Chgs/USD 0,/ Ssn: 0434510 Trn: 1003730040Fc<br><br>US Ref: 20,075.00<br>NY US | ICA Payable | 20,075.00 |
| 02/07/2023 | Deposit | | Anon Energy LLC | Book Transfer Credit B/O: Anon Energy, LLC Cedar Hills UT 84062-8016 US<br><br>2690/Bnf/Ica : Zoomeral User ID 2690 Trn: 3426213038Es | ICA Payable | 50,075.00 |
| 02/07/2023 | Deposit | | Tical Capital Inc | Fedwire Credit Via: Bank Fund Staff Fcu/254074170 B/O: 1/Arnold J Ainsley FL 33897 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bk Staff Fcu Obi=Nor Tical Capital | ICA Payable | 200,075.00 |
| 02/07/2023 | Deposit | | Degen LLC | Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Degen Pawtucket, RI 02860-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investment Imad: 0210Mmqfmpu6000031 Trn: 0526980041Ff | ICA Payable | 20,075.00 |
| 02/07/2023 | Deposit | | Grindstone Inc | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/5307956034 Grindstone Incorporated Ogb: Aba/043000096 Pnc Bank, N.A. Zoomeral ID 2695 Brian A Parnell/Ins/Aba/043000096Pncbank/Ref/2328 K0922Epl1Xvk | ICA Payable | 20,075.00 |
| 02/07/2023 | Deposit | | Half A Dime Ltd | Chips Credit Via: Bank of America, N.A./0959 B/O: Half A Dime Ltd. T0H 0C0 Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 000000265580279 T0H 0C0 CA Ogb=Atb Financial Edmonton Canada CA Bbi=/C Hgs/USD0,/Chgs/USD0,/Ocmt/USD25974, 31/Rec/Down Payment For Loan Ssn: Trn: 1116640040Fc | ICA Payable | 25,974.31 |
| 02/07/2023 | Deposit | | Travis V Nokes | Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Bri Dge Payment Imad: 0207L4B74L2C000064 0385410038Ff<br><br>V Nokes US 150,000.00<br>Trn: | Bridge Interest Revenue | 150,000.00 |
| 02/08/2023 | Expense | | MM Acctxxx2222 | 02/14 Online Transfer To Mma ...2222 Transaction#: 16573556073 | CHASE MM Acct# xxx2222 | -602,500.00 |
| 02/08/2023 | Expense | | McMann Commercial Lending | 02/08 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0208B1Qgc05C002827 Trn: 3137783039Es | Commission Expense | -6,000.00 |
| 02/08/2023 | Expense | | MM xxx3350 | 02/14 Online Transfer To Mma ...3350 Transaction#: 16573561351 | CHASE MM Acct xxx3350 (Bridge Interest) | -99,000.00 |
| 02/09/2023 | Expense | | Parasec | 02/15 Parasec 916-576-7000 CA Card 9242 | Compliance Expense | -6,424.25 |
| 02/10/2023 | Deposit | | Red Balloon Capital LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Red Balloon Capital, LLC Providence, RI, 02914, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66008618779 East Providence, RI, 02 914, US America, N.A. N Ew York NY US Obi=Ica ID 2701 Bbi=/Chgs/USD0,/ Ssn: 0505917 1204720041Fc<br><br>20,075.00<br><br>Ogb=Bank of<br>Trn: | ICA Payable | 20,075.00 |
| 02/10/2023 | Deposit | | Ameiva LLC | Fedwire Credit Via: Zions Bancorporation N.A./124000054 B/O: Ameiva LLC Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=O/B Zions Bancor Obi=Bri Dge Payment Zoomeral User ID: 27 32 Imad: 0210L4B74B3C002737 Trn: 0823970041Ff | Bridge Interest Revenue | 7,575.00 |
| 02/10/2023 | Deposit | | Holland Energy Advisors LLC | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Holland Energy Waller, TX 77484-9548 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=0068543044573523 Obi=Due Diligence Diligence Zoomera L User ID 2673 Bbi=/Chgs/USD0,00/Bnf/Due Diligence Zoo 0213I1B7031R016495 Trn: 0814080044Ff<br><br>LLC 40,000.00<br>NV<br>Due<br>Imad: | Due Diligence Revenue | 40,000.00 |
| 02/10/2023 | Deposit | | Mako LLC | Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Mako Enterprises LLC Lincoln, RI 02865-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investments Imad: 0210Mmqfmpu6000032 Trn: 0529740041Ff | ICA Payable | 20,075.00 |
| 02/14/2023 | Deposit | | | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Michael Ehinger Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow000294976734 5 Obi=Due Dillegence User ID 2733 Expansi Investments Bbi=/Chgs/USD0,00/ Imad: 0214I1B7031R011581 Trn: 0586460045Ff | Due Diligence Revenue | 15,000.00 |
| 02/14/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16573606498 | CHASE MM Acct xxx3350 (Bridge Interest) | 10,000.00 |
| 02/14/2023 | Deposit | | Vick Enterprise LLC | Book Transfer Credit B/O: Vick Enterprise, LLC Albany CA 94706-5034 US Ref: Zoomeral User ID: 2629/Bnf/Ica Zoomeral User ID 2629 Trn: 3495453047Es | ICA Payable | 176,075.00 |
| 02/14/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16584061434 | CHASE Chk xxx9701 (Legal) | 6,500.00 |
| 02/14/2023 | Expense | | MM Acctxxx9701 | 02/14 Online Transfer To Mma ...9701 Transaction#: 16577154750 | CHASE Chk xxx9701 (Legal) | -17,000.00 |
| 02/14/2023 | Expense | | MM xxx3350 | 02/14 Online Transfer To Mma ...3350 Transaction#: 16573576883 | CHASE MM Acct xxx3350 (Bridge Interest) | -7,500.00 |
| 02/15/2023 | Expense | | McMann Commercial Lending | 02/15 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0215B1Qgc05C002105 Trn: 3068493046Es | Commission Expense | -16,000.00 |
| 02/16/2023 | Deposit | | Schein Realty LLC | Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Re: Ica 2717 Ref: Michael S Ch Ein, Schein Realty LLC Imad: 0216Mmqfmpr0000039 0659450047Ff<br><br>& 20,075.00<br>NV<br>- User:<br>Trn: | ICA Payable | 20,075.00 |
| 02/16/2023 | Deposit | | Ryan McGovern | Fedwire Credit Via: Coastal1 Credit Union/211590260 B/O: Ryan Mcgovern North MA 02760-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Coastal1 CU Obi=Ica Zoomeral User ID:2735 0216Qmgft012000882 Trn: 0633310047Ff | ICA Payable | 15,075.00 |
| 02/16/2023 | Deposit | | Fratelli LLC | Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Fratelli Methuen, MA 01844 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral User ID 2739 0222Mmqfmp3W000004 Trn: 0155600053Ff | ICA Payable | 150,075.00 |
| 02/16/2023 | Deposit | | Blais Cunningham & Crowe Chester | Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Ica - Ref: Michael Schei N, 527 Ten Rod Rd,LLC Imad: 0216Mmqfmpr0000049 Trn: | ICA Payable | 20,075.00 |
| 02/17/2023 | Expense | | Brian Nichols | 02/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Brian Nichols Wilmore KY 40390 US Ref;/Time/12:01 Imad: 0217B1Qgc08C025704 Trn: 3304113048Es | Termination Refund | -116,480.00 |
| 02/17/2023 | Expense | | MM Acctxxx2222 | 02/18 Online Transfer To Mma ...2222 Transaction#: 16616026316 | CHASE MM Acct# xxx2222 | -114,000.00 |
| 02/22/2023 | Deposit | | Limitless Investment Group | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Limitless Investment LLC UT 84115 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow00002969035406 Obi=Bri Dge Payment Zoomeral 273 3 Bbi=/Chgs/USD0,00/ Imad: 02221l B7033R003400 Trn: 0083150053Ff | Bridge Interest Revenue | 80,075.00 |
| 02/23/2023 | Expense | | Znoc Enterprises LLC | 02/23 Online Domestic Wire Transfer A/C: Znoc Enterprises, LLC Wellsville UT 84339-9635 US | Commission Expense | -3,750.00 |
| 02/23/2023 | Expense | | MM xxx3350 | 02/24 Online Transfer To Mma ...3350 Transaction#: 16664295448 | CHASE MM Acct xxx3350 (Bridge Interest) | -80,000.00 |
| 02/24/2023 | Expense | | Shaver Law Group LLC | 02/23 Shaver Law Group LLC 404-3459449 GA Card 9242 | Legal & Professional Fees | -5,000.00 |
| 02/24/2023 | Expense | | MM Acctxxx2222 | 02/24 Online Transfer To Mma ...2222 Transaction#: 16664297946 | CHASE MM Acct# xxx2222 | -140,000.00 |
| 02/27/2023 | Deposit | | Financial Services LLC | Book Transfer Credit B/O: Pd&C Financial Services, LLC Sugar Land TX 77479-8846<br><br>Ref: Ica Zoomeral User ID 2625 Trn: 3631213059Es | ICA Payable | 150,075.00 |
| 02/27/2023 | Deposit | | Christopher J Lovett | Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,89109 5300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmj1272Dtwgsbzzp Obi=Ica 2678 Imad: 0227Mmqfmph000423 Trn: 0103310058Ff | Bridge Interest Revenue | 34,575.00 |
| 02/28/2023 | Deposit | | Robin P Allen | Fedwire Credit Via: UBS Ag Stamford Branch/026007993 B/O: Robin P Allen P Allen5258-2913 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=00768720230228Pw Obi=Due Diligence User ID 0228B6B7Ik1C005398 Trn: 1010960059Ff | Due Diligence Revenue | 30,000.00 |
| 03/01/2023 | Deposit | | Archer Capital Investments LLC | Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Archer Investments LLC US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Dow N Payment On A Loan Zoomera L User ID: 2649 Imad: 0302L4B74L2C000154 Trn: 0668120061Ff<br><br>Capital 200,075.00<br>89502-1643<br>Ica, | ICA Payable | 200,075.00 |
| 03/01/2023 | Deposit | | MM Acctxxx2222 | Online Transfer From Mma ...2222 Transaction#: 16712923945 | CHASE MM Acct# xxx2222 | 12,500.00 |
| 03/01/2023 | Expense | | MM Acctxxx2222 | 03/01 Online Transfer To Mma ...2222 Transaction#: 16708737091 | CHASE MM Acct# xxx2222 | -150,000.00 |
| 03/02/2023 | Expense | | Morgan Stanley & Co | 03/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley<br><br>Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number-255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV, Account Numbe R- 2 55-146085-290/Time/03:49 Imad: 0307B1Qgc02C000525 Trn: 3001393066Es | Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -450,000.00 |
| 03/02/2023 | Expense | | Warren Law Group | 03/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Warren Law Group Iola New York NY 10017 US Imad: 0302B1Qgc02C005602 Trn: 3347103061Es | Legal & Professional Fees:Legal Expense | -15,000.00 |
| 03/02/2023 | Expense | | McMann Commercial Lending | 03/02 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0302B1Qgc01C001500 Trn: 3070453061Es | Commission Expense | -12,000.00 |
| 03/02/2023 | Expense | | MM xxx3350 | 03/03 Online Transfer To Mma ...3350 Transaction#: 16733382986 | CHASE MM Acct xxx3350 (Bridge Interest) | -34,500.00 |

| Date | Type | Name | Description | Category | Amount |
|---|---|---|---|---|---|
| 03/02/2023 | Expense | MM Acctxxx2222 | 03/03 Online Transfer To Mma ...2222 Transaction#: 16733416827 | CHASE MM Acct# xxx2222 | -200,000.00 |
| 03/02/2023 | Deposit | VJT LLC | Fedwire Credit Via: Capital One, NA/056073502 B/O: Vtj LLC Leander,TX,78641,US Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=Sbbrnmahaeq96Deig Obi=Vjt LLC Cai Account Imad: 0302Mmqfmpgh000888 0204830061Ff | Due Diligence Revenue | 30,000.00 |
| 03/02/2023 | Deposit | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16719908316 | CHASE Chk xxx9701 (Legal) | 15,000.00 |
| 03/03/2023 | Deposit | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16761401019 | CHASE MM Acct xxx3350 (Bridge Interest) | 450,000.00 |
| 03/03/2023 | Deposit | Biassess Strategies LLC | Fedwire Credit Via: City National Bank/122016066 B/O: Biassess Strategies LLC Hills CA 90209 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Cy Natl Bk L Obi=Due Diligence - Zoomeral Bbi=/Bnf/1515 Atlantic Boulevard J Ackso Nville, FL 32207 Imad: 0303L2Lfck1C004020 Trn: 0722290062Ff | Due Diligence Revenue | 15,000.00 |
| 03/03/2023 | Deposit | MM Acctxxx2222 | Online Transfer From Mma ...2222 Transaction#: 16756845254 | CHASE MM Acct# xxx2222 | 1,950,000.00 |
| 03/06/2023 | Deposit | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16761414854 | CHASE Chk xxx9701 (Legal) | 100,000.00 |
| 03/06/2023 | Deposit | TAJ Construction LLC | Book Transfer Credit B/O: Eastern Bank Lynn MA 01901- US Org:/0601405786 Construction LLC Ogb: Aba/011301798 Eastern Bank Ref: Ica Zoomeral ID 2748/Bnf/Ica | ICA Payable | 15,075.00 |
| 03/07/2023 | Expense | Sun & Shield | 03/07 Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sun & Shield 8411 Trust | Termination Refund | -1,950,000.00 |
| 03/07/2023 | Expense | Second Chance Assets LLC | 03/07 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0307B1Qgc01C001413 Trn: 3073223066Es | Commission Expense | -5,250.00 |
| 03/08/2023 | Expense | Morgan Stanley & Co | 03/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number- 255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV Account Number - 25 5-146085-290/Time/03:40 Imad: 0308B1Qgc07C000792 Trn: 3085543067Es | Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -100,000.00 |
| 03/09/2023 | Deposit | Adaptive Medical Technologies LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Adaptive Medical Technologies 85258 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=4 57048631385 AZ 85258 US Ogb=Bank of America, N.A. New York NY Op Services Bridge Payment, Zoomer/AL User ID (2743) Bbi=/Chgs/USD0,/ Ssn: Trn: 0996060073Fc | Bridge Interest Revenue | 150,000.00 |
| 03/09/2023 | Deposit | Belle Maison Realty LLC | Book Transfer Credit B/O: Belle Maison Realty, LLC Chicago IL 60619-6455 US Prepaid Interest - Lea Muse, Belle Maison Realty, LLC Trn: 3316563068Es | Bridge Interest Revenue | 45,000.00 |
| 03/09/2023 | Expense | MM Acctxxx2222 | 03/09 Online Transfer To Mma ...2222 Transaction#: 16785590126 | CHASE MM Acct# xxx2222 | -15,000.00 |
| 03/15/2023 | Deposit | Rowehl & Russo Properties LLC | Book Transfer Credit B/O: Rowehl & Russo Properties LLC Shirley NY 11967-2941 Ica 2787 Trn: 3517633074Es | ICA Payable | 15,075.00 |
| 03/16/2023 | Expense | MM Acctxxx2222 | 03/16 Online Transfer To Mma ...2222 Transaction#: 16841208963 | CHASE MM Acct# xxx2222 | -15,000.00 |
| 03/17/2023 | Expense | Fiverr | FiverrInc XXX-XXXXXXX NY 03/17 | Contractors | -2,086.90 |
| 03/22/2023 | Deposit | Zon Hospitality Corp | BOOK TRANSFER CREDIT B/O: ZON HOSPITALITY CORP OPERATING BREA CA XXXXX-XXXX US REF: DUE DILIGENCEGRUPO VACUZA XX, LLC TRN: XXXXXX3081ES | Due Diligence Revenue | 25,000.00 |
| 03/22/2023 | Deposit | John Wilson | XXXXXX XXXXXX RFB=O/B AM SL HONO OBI=DUE D ILIGENCE XXXX IMAD: XXXXGMQFMPXXXXXXXX TRN: XXXXXX0081FF | Due Diligence Revenue | 25,000.00 |
| 03/22/2023 | Deposit | Stringer Farms Inc | XXXX XXXXXX RFB=O/B CENTENNIAL B OBI=CAP ITAL ICA NEDRA ACRES, LLC IMAD: XXXXMMQFMPHXXXXXXX TRN: XXXXXX0081FF | Bridge Interest Revenue | 245,000.00 |
| 03/23/2023 | Deposit | Iron Dragon Holdings | /AC-XXXXXX XXXXXX RFB=O/B REPUBLIC FIR OBI=REF # XXXX IMAD: XXXXMMQFMPXXXXXX TRN: XXXXXX0082FF | ICA Payable | 5,075.00 |
| 03/24/2023 | Deposit | Fratelli LLC | 2075, 2076 & 2077 ICA Payments - US/AC-XXXXXX XXXXXX RFB=O/B ATLANTIC COM OBI=ICA . REF#XXXX. HOSPITALITY GROWTH C AP ITAL..REF#XXXX NUTRE LEASING LLC, R EF#XXXX SOLAR CAPITAL FU IMAD: XXXXMMQFMPXW XXXXXX TRN: XXXXXX0083FF | ICA Payable | 90,075.00 |
| 03/24/2023 | Transfer | | Online Transfer from CHK ...XXXX transaction#: XXXXXXX7383 | CHASE MM Acct# xxx2222 | -155,000.00 |
| 03/27/2023 | Deposit | Michele Ruiz Productions LLC | XXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=DUE DILIGENCE-ZOOMERAL USER ID XXXX IMAD: XXXXL XLFCKXCXXXXXX TRN: XXXXXX0086FF | Due Diligence Revenue | 15,000.00 |
| 03/27/2023 | Transfer | | Online Transfer to CHK ...XXXX transaction#: XXXXXXXXXX 03/27 | CHASE MM Acct# xxx2222 | 132,000.00 |
| 03/27/2023 | Expense | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX86ES 03 XXXXX/27 | Due Diligence Revenue | -10,000.00 |
| 03/27/2023 | Expense | McMann Commercial Lending | XXXXX/27 | Due Diligence Revenue | -10,000.00 |
| 03/28/2023 | Expense | Cheyenne Chipoletti | UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBER R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 03/28 | Warrant Investment | -500,000.00 |
| 03/28/2023 | Deposit | 2814 | DEPOSIT ID NUMBER XX0672 | Due Diligence Revenue | 45,000.00 |
| 03/29/2023 | Expense | Cheyenne Chipoletti | UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 03/29 | Warrant Investment | -125,000.00 |
| 03/29/2023 | Deposit | Foster Group LLC | XXXXX XXXXXX RFB=O/B AMER FIRST F OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXL XBXXL XCXXXXXX TRN: XXXXXX0088FF | Due Diligence Revenue | 30,000.00 |
| 03/29/2023 | Deposit | My Dragonfly Home Solution, LLC | XXXXXX ORG=/X XXXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP INVESTMENT INCOME INCL DIVID END/ICA ZOMMERAL USER ID: XXXX SSN: XXXXXXX TRN: XXXXXX0088FC | Bridge Interest Revenue | 100,075.00 |
| 03/31/2023 | Transfer | | Online Transfer from CHK ...XXXX transaction#: XXXXXXX9464 | CHASE MM Acct# xxx2222 | -100,000.00 |
| 04/03/2023 | Expense | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A DOVER DE 04/03 | Legal & Professional Fees:Legal Expense | -3,000.00 |
| 04/04/2023 | Expense | Parasec | PARASEC SACRAMENTO CA 04/04 | Compliance Expense | 5,671.25 |
| 04/04/2023 | Deposit | Frank H Chu | G=/X XXXXXXXXXXX CA XXXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP SERVICES ICA USER ID XXXX BB I=/CHGS/USDX,/CHGS/USDX,/OCMT/USDXX XXX SSN: XXXXXXX TRN: XXXXXX0094FC | ICA Payable | 1,100,000.00 |
| 04/05/2023 | Expense | Second Chance Assets LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: US BANK ARIZONA/XXXXXXXXX A/C: SECOND CHANCE ASSETS LLC SCOTTSDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX95ES 04/ XXXXXX05 | Due Diligence Revenue | -5,250.00 |
| 04/06/2023 | Deposit | Knife & Spirit LLC | XXXX XXXXXX RFB=XXXXXXXXXXXXX OBI=DUE DIL IGENCE FEE VENDOR DUE DILIGE NCE ZO OMERAL USER ID: XXXX BBI=/CHGS/USDX ,XX/ IMAD: XXXXMMQFMPXXXXXXX TRN: XXXXXX0096FF | Due Diligence Revenue | 15,000.00 |
| 04/07/2023 | Expense | Rockshop LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER A/C: ROCKSHOP LLC ATTLEBORO MA XXXXX-XXXX US TRN: XXXXXXXXXXXES 04/07 | Loan Closing Settlement | -15,900.00 |
| 04/07/2023 | Expense | Kyle Seyboth | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -31,900.00 |
| 04/07/2023 | Expense | Katrina A Richter | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: MEMBERS XST FCU/XXXXXXXXXX A/C: KATRINA A RICHTER WILLOW STREET PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -39,900.00 |
| 04/07/2023 | Expense | Degen LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: DEGEN LLC PAWTUCKET RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 04/07 | Loan Closing Settlement | -31,900.00 |
| 04/07/2023 | Expense | Chalanco Funding, LLC | Tranche 1 - XXXXES 04/07 | Loan Closing Settlement | -7,900.00 |
| 04/07/2023 | Expense | Global Webxventures LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/XXXXXXXXX A/C: GLOBALWEBXVENTURES LLC SAINT JOSEPH MO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -31,900.00 |
| 04/07/2023 | Expense | BJP Investments LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: COUNTY CLEARFIELD/XXXXXXXXX A/C: BJP INVESTMENTS LLC ERIE PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -15,900.00 |
| 04/07/2023 | Expense | Schein Realty LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: SCHEIN REALTY LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX97ES 04/ XXXXXX07 | Loan Closing Settlement | -31,900.00 |
| 04/07/2023 | Deposit | The Washington Trust Co | WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY TAMPA FL XXXXX-XXXX US ORG: ABA/XXXXXXXXXX THE WASHINGTON TRUST COMPANY REF./BNF/OUR REF JPMXXXXXX-XX6428 CHAS EREFXXXXXXXXXXXFF RTN DTD XX/XX/XX X TRN XXXXXXXXXXES AS REF OUR PHON E CALL FOR FURTHER INFO OR CONTAC T X -XXX-XXX-XXXX TRN: XXXXXX0097HH | Loan Closing Settlement | 31,900.00 |
| 04/07/2023 | Expense | Ten Rod Road LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: XXX TEN ROD ROAD LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXX3097ES XXX04/07 | Loan Closing Settlement | -31,900.00 |
| 04/07/2023 | Expense | Casual Skillet | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -1,850.00 |
| 04/07/2023 | Expense | ITYS LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./XXXX A/C: BANK OF AMERICA N.A. MA BOSTON MA XXXXX US BEN: ITYS LLC PROVIDENCE RI XXXXX US SSN: XXX9265 TRN: XXXXXXXXXXES 04/07 | Loan Closing Settlement | -31,900.00 |
| 04/10/2023 | Deposit | Global Webxventures LLC | XXXXXXXXX ORG=/X XXXXXXXXXXX SAINT JOSEPH, MO, XXXXX , US OGB=BANK OF AMERICA, N.A. NEW YORK NY US OBI=ICA WIRE FEE FOR GLO BALWEBXVENTURES BBI=/CHGS/U SSN: XXXXXXX TRN: XXXXXX0100FC | ICA Payable | 20,075.00 |
| 04/10/2023 | Deposit | Ajer LLC | XXXX RFB=O/B AMER FIRST F OBI=DEP OSIT ICA XXXX IMAD: XXXXL XBXXL XCXXXXXX TRN: XXXXXX0100FF | ICA Payable | 180,075.00 |
| 04/10/2023 | Expense | Wynn-Hoff Air, Inc. | Termination of Loan - DOMESTIC WIRE TRANSFER VIA: US BANK MISSOURI/XXXXXXXXX A/C: WYNN-HOFF AIR, INC IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/10 | Termination Refund | -500,000.00 |
| 04/10/2023 | Expense | Grindstone Inc | Tranche 1 - XCXXXXXX TRN: XXXXXXXXXXES 04/10 | Loan Closing Settlement | -31,900.00 |
| 04/12/2023 | Deposit | Acres and Royalty LLC | XXXXX XXXXXX RFB=O/B ORIGIN BANK OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXMMQFMPQXXXXXXX TRN: XXXXXX0102FF | Due Diligence Revenue | 37,000.00 |
| 04/12/2023 | Deposit | Camila Gutierrez | NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B MELLON BANK OBI=FOR FURTHER CREDIT TO PHOENIX RISIN G I LLC KIMBERLY AND SCOTT ROGERS.N AT IONAL SAVINGS IMAD: XXXXBXBXTQXCXXXXXX TRN: XXXXXX0102FF | Due Diligence Revenue | 30,000.00 |
| 04/13/2023 | Expense | Mako LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: MAKO LLC NORTH PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/13 | Loan Closing Settlement | -31,900.00 |
| 04/14/2023 | Expense | Second Chance Assets LLC | XXXXXX14 | Commission Expense | -5,250.00 |
| 04/17/2023 | Expense | BSLN Services LLC | Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: BMO HARRIS BANK NA/XXXXXXXXXX A/C: BSLN SERVICES LLC GLENDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 | Termination Refund | -150,000.00 |
| 04/17/2023 | Expense | | Tranch 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 | Loan Closing Settlement | -31,900.00 |
| 04/18/2023 | Deposit | Biassess Strategies LLC | XXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=BRI DGE LOAN FEE PAYMENT- ZOOMERAL US ER ID XXXX IMAD: XXXXL XLFCKXCXXXXXX TRN: XXXXXX0108FF | Due Diligence Revenue | 150,000.00 |
| 04/18/2023 | Expense | | L REQUEST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXHH 04/18 | Loans Receivable Offset from Chase Bk | -30,000.00 |
| 04/19/2023 | Expense | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 04/19 | Legal & Professional Fees:Legal Expense | -5,000.00 |
| 04/19/2023 | Expense | Parasec | PARASEC XXX-XXX-XXXX CA 04/19 | Compliance Expense | -1,165.00 |
| 04/21/2023 | Expense | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 04/21 | Legal & Professional Fees:Legal Expense | -6,175.08 |

| Date | Type | | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX14ES 04 XXXXX/24 | Due Diligence Revenue | -12,000.00 |
| 04/26/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX16ES 04 XXXXX/26 | Due Diligence Revenue | -14,800.00 |
| 04/26/2023 | Expense | | McMann Commercial Lending | XXXXX/26 | Due Diligence Revenue | -18,000.00 |
| 05/02/2023 | Deposit | | JC & TL Corp | XXXXX RFB=O/B EW BK SMRINO OBI=DUE DILIGENCE ID XXXX IMAD: XXXXLXBXXQXCXXXXXX TRN: XXXXXX0122FF | Due Diligence Revenue | 30,000.00 |
| 05/02/2023 | Deposit | | Velanos Principal Capital Inc. | XXX/CHGS/USDX,/CHGS/USDXX,XX/OCMT/US DXXXXXX,/ TRN: XXXXXX5122FS | Velanos Capital Receivable | 499,975.00 |
| 05/03/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX23ES 05 XXXXX/03 | Due Diligence Revenue | -12,000.00 |
| 05/03/2023 | Deposit | | North Haven Lodging Partners LLC | RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=NOR TH HAVEN LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF | ICA Payable | 1,800,075.00 |
| 05/03/2023 | Deposit | | Wallingford Lodging Partners LLC | RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=WAL LINGFORD LODGING PARTNERS ACCT # XX XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF | ICA Payable | 1,800,075.00 |
| 05/04/2023 | Deposit | | | DEPOSIT ID NUMBER XX7317 | Due to Other Genie Entities | 1,118,592.88 |
| 05/04/2023 | Transfer | | | Online Transfer from MMA ...XXXX transaction#: XXXXXXX5984 | CHASE MM Acct# xxx2222 | 261,468.43 |
| 05/05/2023 | Expense | | | R FURTHER CREDIT TO: ACCOUNTNUMBER-XXX-XXXXX -XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 05/05 | Due to Other Genie Entities | -5,600,000.00 |
| 05/05/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US REF: USER ID XXXX IMAD: XXXXBXQGCXXCXX2476 TR N: XXXXXXXXXXES 05/05 | Due Diligence Revenue | -12,000.00 |
| 05/08/2023 | Expense | | Oil Holdings Inc | Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/XXXXXXXXX A/C: OK OIL HOLDINGS LLC FARMERS BRANCH TX XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXX45 TRN: 36 XXXXXXXXES 05/08 | Termination Refund | -100,000.00 |
| 05/15/2023 | Expense | | Dres Lodging LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: DRES LODGING LLC MIAMI BEACH FL XXXXX US REF: USER ID XXXX TERMINATION REFUND IMAD: XXX5B1QGC06 CXXXXXX TRN: XXXXXXXXXXES 05/15 | Termination Refund | -30,000.00 |
| 05/16/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA PC XXX-XXXXXXX CA 05/16 | Legal & Professional Fees:Legal Expense | -5,000.00 |
| 05/31/2023 | Deposit | | McMann Commercial Lending | NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0151FF | Bridge Interest Revenue | 96,287.50 |
| 05/31/2023 | Deposit | | Morgan Stanley | XXXX ORG=/X XXXXXXXXXXXX XXXX UNITED STATES OGB= MORGAN STANLEY AND CO., LLC NEW YOR K NY US BBI=/CHGS/USDX,XX/OCMT/USDX XXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0151FC | Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290 | 5,735,000.00 |
| 06/01/2023 | Deposit | | McMann Commercial Lending | NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0152FF | Bridge Interest Revenue | 96,287.50 |
| 06/01/2023 | Expense | | 1P Ventures, LLC | Termination of Loan - NUMBER: XXXXXXXXX/BNF/FINAL BEN EFICIARY ACCOUNT NAME: XP VENTURES, LLCFINAL BENEFICIA RY ACCOUNT NUMB ER: XXXXXXXXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/01 | Termination Refund | -5,000,000.00 |
| 06/09/2023 | Expense | | Genies Angels | ONLINE DOMESTIC WIRE TRANSFER VIA: TD BANK, NA/XXXXXXXXX A/C: GENIES ANGELS JACKSONVILLE FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/09 | Loans Receivable Offset from Chase Bk | -25,000.00 |
| 06/09/2023 | Expense | | Britain Sorensen | Repayments of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: BRITAIN SORENSEN CHECKING HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXX60ES 06/ XXXXXX09 | Warrant Investment | -25,000.00 |
| 06/09/2023 | Expense | | Tomowave Laboratories Inc | XXXES 06/09 | Warrant Investment | -200,000.00 |
| 06/09/2023 | Expense | | Jared Thompson or Diana A Hernandez | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: JARED THOMPSON OR DIANA A HERNANDEZN SALT LAKE UT XXXXX US REF:/ACC/XXXXXXXXX3 JARED THOMPSON 483 S PARKVIEW DR NORTH SALT LA KE UT XX XXX US TRN: XXXXXXXXXES 06/09 | Warrant Investment | -45,000.00 |
| 06/09/2023 | Expense | | Kit McCall Miller | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: BRAVERA BANK/XXXXXXXXX A/C: KIT MCCALL MILLER PURCELL OK XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/09 | Warrant Investment | -40,000.00 |
| 06/09/2023 | Expense | | Derek and Chrystal Chipoletti | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: VYSTAR CU/XXXXXXXXX A/C: DEREK AND CHRYSTAL CHIPOLETTI MIDDLEBURG FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXX0ES 06/0 XXXXXXX9 | Warrant Investment | -50,000.00 |
| 06/09/2023 | Expense | | Catalyst Corp | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: CATALYST CORP FCU/XXXXXXXXX A/C: XXXXXXXXX POCATELLO ID XXXXXXXXX US BEN: STEVE JOHNSON AFTON WY XXXXX US IMAD: XXXB1QGC03C0 XXXXX TRN: XXXXXXXXXES 06/09 | Warrant Investment | -100,000.00 |
| 06/12/2023 | Expense | | Cheyenne Chipoletti | GCXXCXXXXXX TRN: XXXXXXXXXXES 06/12 | Warrant Investment | -50,000.00 |
| 06/13/2023 | Expense | | SMB Real Estate Solutions | All Tranches - XXXES 06/13 | Loan Closing Settlement | -139,400.00 |
| 06/14/2023 | Expense | | Richard Andre Genserensen Living Trust | ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: RICHARDANDREGENSERENSENLIVINGTRUST HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXX3573 XXXES 06/14 | Warrant Investment | -75,000.00 |
| 06/20/2023 | Expense | | Lewis Gray | ONLINE DOMESTIC WIRE TRANSFER VIA: ARVEST BANK/XXXXXXXXX A/C: LEWIS GRAY BENTONVILLE AR XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/20 | Warrant Investment | -50,000.00 |
| 06/22/2023 | Deposit | | Prym Builders Group LLC | FEDWIRE CREDIT VIA: TD BANK, NA/XXXXXXXXX B/O: PRYM BUILDERS GROUP LLC BROOKLYN, NY XXXXX-XXXX REF: CHASE NYC/CTR/BNF=GENIE INVESTMENTS NV JACKSONVILLE FL X2236 -XXXX US/A C-XXXXXXXXXXXX RFB=MAX-XXXXXXXX OBI =IYSF SUNSET YARDS LLC LINE OF CRED I T IMAD: XXXXMMQFMPYQXXXXXX TRN: XXXXXX0173FF | ICA Payable | 67,575.00 |
| 06/23/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 06/23 | Legal & Professional Fees:Legal Expense | -5,000.00 |
| 06/26/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 06/26 | Legal & Professional Fees:Legal Expense | -5,000.00 |
| 06/28/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A DOVER DE 06/28 | Legal & Professional Fees:Legal Expense | -1,499.90 |
| 06/28/2023 | Expense | | PRPRTY LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: COASTAL COMM BK WA/XXXXXXXXX A/C: PRPRTY LLC ROSLYN HEIGHTS NY XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/28 | Termination Refund | -15,000.00 |
| 06/29/2023 | Deposit | | Morgan Stanley | CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0180FC | Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | 350,000.00 |
| 06/29/2023 | Expense | | Verco Group (JMP Group) | ONLINE DOMESTIC WIRE TRANSFER VIA: FIRST BANK NC/XXXXXXXXX A/C: JMP GROUP LLC HOLLY SPRINGS NC XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/29 | Termination Refund | -400,000.00 |
| 06/30/2023 | Deposit | | Morgan Stanley | CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0181FC | Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | 570,890.00 |
| 07/07/2023 | Expense | | Casual Skillet | ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 | Loans Receivable Offset from Chase Bk | -53,950.00 |
| 07/07/2023 | Expense | | Winslow Homes LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: WINSLOW HOMES LLC NEW SMYRNA BEACH FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 | Loans Receivable Offset from Chase Bk | -23,900.00 |
| 07/12/2023 | Deposit | | Morgan Stanley | XXXXXXXXXX X ORG=/XXXXXXXXXXXX XX UNITED STATE S OGB=MORGAN STANLEY AND CO., LLC N EW YORK NY US BBI=/CHGS/USDX,XX/OCM T/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0193FC | Due to Other Genie Entities | 520,000.00 |
| 07/18/2023 | Expense | | Biassess Strategies LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: CY NATL BK LA/XXXXXXXXX A/C: BIASSESS STRATEGIES LOS ANGELES CA XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XX9891 XXXXES 07/18 | Due Diligence Revenue | -165,000.00 |
| 07/19/2023 | Expense | | Jack Pease Rocky Ford Co | ONLINE DOMESTIC WIRE TRANSFER VIA: ADAMS BK OGALLALA/XXXXXXXXX A/C: SCOTT JACK PEASE ROCKY FORD CO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 07/19 | Termination Refund | -150,000.00 |
| 07/19/2023 | Expense | | Laneaxis, Inc. | LENDALE AVE GL E NDALE CA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/19 | Loans Receivable Offset from Chase Bk | -50,000.00 |
| 07/19/2023 | Expense | | Farming CO Inc. | ONLINE DOMESTIC WIRE TRANSFER VIA: EVOLVE B & T/XXXXXXXXX A/C: FARMING CO INC MIDLAND TX XXXXX US REF: X MONTHS INTEREST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXX9320 XES 07/19 | Bridge Interest Revenue | -10,000.00 |
| 07/20/2023 | Deposit | | | XXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0201FC | Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290 | 780,000.00 |
| 07/25/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 | Legal & Professional Fees:Legal Expense | -1,795.00 |
| 07/25/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 | Legal & Professional Fees:Legal Expense | -11,142.80 |
| 07/27/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/27 | Legal & Professional Fees:Legal Expense | -2,249.85 |
| 07/28/2023 | Expense | | | ONLINE DOMESTIC WIRE TRANSFER A/C: JUST HEWITT LLC RAYMONDVILLE TX XXXXX US REF: BRIDGE LOAN FIRST TRANCHE TRN: XXXXXXXXXES 07/28 | Loans Receivable Offset from Chase Bk | -6,000.00 |
| 07/31/2023 | Expense | | ODP Solutions DBA Sky Systemz | XCXXXXXX TRN: XXXXXXXXXXES 07/31 | Termination Refund | -110,752.00 |
| 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | -1,141,124.32 |
| **CHASE Chk xxx9701 (Legal)** | | | | | | |
| | Beginning Balance | | | | | |
| 01/06/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16224025733 | CHASE Checkingxxx8502 | -40,000.00 |
| 01/31/2023 | Transfer | | | Online Transfer From MMAxxx2222 | CHASE MM Acct# xxx2222 | 28,644.00 |
| 02/06/2023 | Expense | | MM Acctxxx9701 | 02/08 Online Transfer To Mma ...9701 Transaction#: 16511419601 | CHASE Checkingxxx8502 | 9,000.00 |
| 02/14/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16584061434 | CHASE Checkingxxx8502 | -6,500.00 |
| 02/14/2023 | Expense | | MM Acctxxx9701 | 02/14 Online Transfer To Mma ...9701 Transaction#: 16577154750 | CHASE Checkingxxx8502 | 17,000.00 |
| 02/21/2023 | Transfer | | | Online Transfer from MMAxxx2222 | CHASE MM Acct# xxx2222 | 45,000.00 |
| 03/02/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16719908316 | CHASE Checkingxxx8502 | -15,000.00 |
| 03/06/2023 | Deposit | | MM Acctxxx9701 | Online Transfer From Mma ...9701 Transaction#: 16761414854 | CHASE Checkingxxx8502 | -100,000.00 |
| 03/31/2023 | Transfer | | | | CHASE MM Acct# xxx2222 | 18,000.00 |
| 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | -2,045.29 |
| **CHASE MM Acct xxx3350 (Bridge Interest)** | | | | | | |
| | Beginning Balance | | | | | |
| 01/04/2023 | Expense | | MM xxx3350 | 01/04 Online Transfer To Mma ...3350 Transaction#: 16208519061 | CHASE Checkingxxx8502 | 15,000.00 |
| 01/04/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16208631735 | CHASE Checkingxxx8502 | -9,000.00 |
| 01/04/2023 | Expense | | MM xxx3350 | 01/04 Online Transfer To Mma ...3350 Transaction#: 16208537138 | CHASE Checkingxxx8502 | 30,000.00 |
| 01/06/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16224030417 | CHASE Checkingxxx8502 | -60,000.00 |
| 02/06/2023 | Expense | | MM xxx3350 | 02/08 Online Transfer To Mma ...3350 Transaction#: 16511421474 | CHASE Checkingxxx8502 | 165,000.00 |

| Account | Date | Type | Memo | Name | Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| | 02/06/2023 | Expense | | MM xxx3350 | 02/08 Online Transfer To Mma ...3350 Transaction#: 16511413023 | CHASE Checkingxxx8502 | 91,000.00 |
| | 02/08/2023 | Expense | | MM xxx3350 | 02/14 Online Transfer To Mma ...3350 Transaction#: 16573561351 | CHASE Checkingxxx8502 | 99,000.00 |
| | 02/14/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16573606498 | CHASE Checkingxxx8502 | -10,000.00 |
| | 02/14/2023 | Expense | | MM xxx3350 | 02/14 Online Transfer To Mma ...3350 Transaction#: 16573576883 | CHASE Checkingxxx8502 | 7,500.00 |
| | 02/23/2023 | Expense | | MM xxx3350 | 02/24 Online Transfer To Mma ...3350 Transaction#: 16664295448 | CHASE Checkingxxx8502 | 80,000.00 |
| | 03/02/2023 | Expense | | MM xxx3350 | 03/03 Online Transfer To Mma ...3350 Transaction#: 16733382986 | CHASE Checkingxxx8502 | 34,500.00 |
| | 03/03/2023 | Deposit | | MM xxx3350 | Online Transfer From Mma ...3350 Transaction#: 16761401019 | CHASE Checkingxxx8502 | -450,000.00 |
| | 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | -21,307.38 |
| CHASE MM Acct# xxx2222 | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/03/2023 | Deposit | | MM Acctxx2222 | Online Transfer From Mma ...2222 Transaction#: 16194833027 | CHASE Checkingxxx8502 | -1,450,000.00 |
| | 01/04/2023 | Expense | | MM Acctxx2222 | 01/04 Online Transfer To Mma ...2222 Transaction#: 16208604948 | CHASE Checkingxxx8502 | 476,500.00 |
| | 01/11/2023 | Deposit | | Kristin Stegent or Ryan S Stegent | Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 US Ref: Bridge Loan Prepaid Interest And Zoomeral Fees Trn: 3484643010Es | Bridge Interest Revenue | 26,805.00 |
| | 01/24/2023 | Deposit | | Oregon Business Management Group | Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Group Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=230124032805 Obi=Loan Bu Siness Relationship Bbi=/Chgs/USD0, 00/ Imad: 0124Mmqfmp31003279 Trn: 0666190024Ff | Bridge Interest Revenue | 9,000.00 |
| | 01/31/2023 | Transfer | | | Online Transfer From MMAxxx2222 | CHASE Chk xxx9701 (Legal) | -28,644.00 |
| | 01/31/2023 | Deposit | | MM Acctxx2222 | Online Transfer From Mma ...2222 Transaction#: 16424125177 | CHASE Checkingxxx8502 | -7,161.00 |
| | 02/08/2023 | Expense | | MM Acctxx2222 | 02/14 Online Transfer To Mma ...2222 Transaction#: 16573556073 | CHASE Checkingxxx8502 | 602,500.00 |
| | 02/10/2023 | Deposit | | Global Verse Holdings LLC | Book Transfer Credit B/O: Global Verse Holdings LLC Sheridan WY 82801-6317 US Ref: Bridge Loan Interest Pmt For 1.5 Percent of 3575000 Loan/Bnf/Bridge Lo An Interest Pmt For 1.5 Percent of 3575000 Loan Trn: 3078023041Es | Bridge Interest Revenue | 45,000.00 |
| | 02/13/2023 | Deposit | | Nutra-Acres LLC | o National Bank/111300958 B/O: Nutra-Acres LLC Dumas TX 79029 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=O/B Amarillo Nat Obi=Bri Dge- LLC Mcmann Funding Imad: 0213Mmqfmpdy000171 Trn: 0658740044Ff | Bridge Interest Revenue | 115,000.00 |
| | 02/17/2023 | Expense | | MM Acctxx2222 | 02/18 Online Transfer To Mma ...2222 Transaction#: 16616026316 | CHASE Checkingxxx8502 | 114,000.00 |
| | 02/21/2023 | Transfer | | | Online Transfer from MMAxxx2222 | CHASE Chk xxx9701 (Legal) | -45,000.00 |
| | 02/24/2023 | Expense | | MM Acctxx2222 | 02/24 Online Transfer To Mma ...2222 Transaction#: 16664297946 | CHASE Checkingxxx8502 | 140,000.00 |
| | 03/01/2023 | Expense | | MM Acctxx2222 | 03/01 Online Transfer To Mma ...2222 Transaction#: 16708737091 | CHASE Checkingxxx8502 | 150,000.00 |
| | 03/01/2023 | Deposit | | MM Acctxx2222 | Online Transfer From Mma ...2222 Transaction#: 16712923945 | CHASE Checkingxxx8502 | -12,500.00 |
| | 03/02/2023 | Expense | | MM Acctxx2222 | 03/03 Online Transfer To Mma ...2222 Transaction#: 16733416827 | CHASE Checkingxxx8502 | 200,000.00 |
| | 03/03/2023 | Deposit | | MM Acctxx2222 | Online Transfer From Mma ...2222 Transaction#: 16756845254 | CHASE Checkingxxx8502 | -1,950,000.00 |
| | 03/09/2023 | Expense | | MM Acctxx2222 | 03/09 Online Transfer To Mma ...2222 Transaction#: 16785590126 | CHASE Checkingxxx8502 | 15,000.00 |
| | 03/16/2023 | Expense | | MM Acctxx2222 | 03/16 Online Transfer To Mma ...2222 Transaction#: 16841208963 | CHASE Checkingxxx8502 | 15,000.00 |
| | 03/24/2023 | Transfer | | | Online Transfer from CHK ...XXXX transaction#: XXXXXXX7383 | CHASE Checkingxxx8502 | 155,000.00 |
| | 03/27/2023 | Transfer | | | Online Transfer to CHK ...XXXX transaction#: XXXXXXXXXX 03/27 | CHASE Checkingxxx8502 | -132,000.00 |
| | 03/31/2023 | Transfer | | | Online Transfer from CHK ...XXXX transaction#: XXXXXXX9464 | CHASE Checkingxxx8502 | 100,000.00 |
| | 03/31/2023 | Transfer | | | | CHASE Chk xxx9701 (Legal) | -18,000.00 |
| | 03/31/2023 | Deposit | 1 | | REMOTE ONLINE DEPOSIT # 1 | ICA Payable | 100,000.00 |
| | 05/04/2023 | Transfer | | | Online Transfer from MMA ...XXXX transaction#: XXXXXXX5984 | CHASE Checkingxxx8502 | -261,468.43 |
| | 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | -2,000.80 |
| 1278 Loan #1278 | | | | | | | |
| | 12/31/2023 | Journal Entry | Warrant Investment | | | -Split- | 383,418.00 |
| 1903 Loan #1903 | | | | | | | |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | 20,000.00 |
| 2113 Loan #2113 | | | | | | | |
| | 07/19/2023 | Journal Entry | 2nd Tranche #2113 | | | -Split- | 50,000.00 |
| 2565 Loan #2565 | | | | | | | |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 | | | -Split- | 20,000.00 |
| 2587 Loan #2587 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | 1st Tranche | -Split- | 13,000.00 |
| | 07/07/2023 | Journal Entry | Tranche 2 Loan#2587 | | 2nd Tranche | -Split- | 52,000.00 |
| 2611 Loan #2611 | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | 20,000.00 |
| 2658 Loan #2658 | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | 10,000.00 |
| 2665 Loan #2665 | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | 50,000.00 |
| 2685 Loan #2685 | | | | | | | |
| | 07/07/2023 | Journal Entry | 2nd Tranche Loan#2685 | | | -Split- | 20,000.00 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 | | | -Split- | 5,000.00 |
| 2694 Loan #2694 | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | | -Split- | 40,000.00 |
| 2695 Loan #2695 | | | | | | | |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 | | | -Split- | 40,000.00 |
| 2701 Loan #2701 | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 | | | -Split- | 40,000.00 |
| 2703 Loan #2703 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 | | | -Split- | 40,000.00 |
| 2704 Loan #2704 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 | | | -Split- | 40,000.00 |
| 2706 Loan #2706 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 | | | -Split- | 40,000.00 |
| 2716 Loan #2716 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 | | | -Split- | 40,000.00 |
| 2717 Loan #2717 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 | | | -Split- | 40,000.00 |
| 2735 Loan #2735 | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 | | | -Split- | 20,000.00 |
| 3281 Loan #3281 | | | | | | | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj | | | -Split- | 68,477.79 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments | | Wired Funds Received from Genie Investments II LLC | -Split- | 600,000.00 |
| | 12/31/2023 | Journal Entry | Genie Invest II A/P | | | -Split- | -15,000.00 |
| Loans Receivable Offset from Chase Bk | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/03/2023 | Journal Entry | Due Diligence | | Loan#2634 | -Split- | 35,000.00 |
| | 01/31/2023 | Journal Entry | Due Diligence | | Loan #2895 | -Split- | 25,000.00 |
| | 02/02/2023 | Journal Entry | ICA Loan#2685 | | 10x | -Split- | 2,500.00 |
| | 02/08/2023 | Journal Entry | ICA Loan#2695 | | 10X | -Split- | 20,000.00 |
| | 02/09/2023 | Journal Entry | ICA Loan#2703 | | 10X | -Split- | 20,000.00 |
| | 02/10/2023 | Journal Entry | ICA Loan#2701 | | 10X | -Split- | 20,000.00 |
| | 02/10/2023 | Journal Entry | ICA Loan#2704 | | 10X | -Split- | 20,000.00 |
| | 02/10/2023 | Journal Entry | ICA Loan#2706 | | 10X | -Split- | 20,000.00 |
| | 02/16/2023 | Journal Entry | ICA Loan#2716 | | 10X | -Split- | 20,000.00 |
| | 02/16/2023 | Journal Entry | ICA Loan#2735 | | | -Split- | 15,000.00 |
| | 02/16/2023 | Journal Entry | ICA Loan#2717 | | 10X | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | Cash Out | -Split- | -10,300.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 | | | -Split- | -31,900.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | Money Received from Loan #2587 (10X) | -Split- | 6,500.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | Record ICA Payable | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | -9,400.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 | | | -Split- | -31,900.00 |

| | Date | Type | Memo 1 | Name | Description | Account | Amount |
|---|---|---|---|---|---|---|---|
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | | -Split- | -31,900.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 | | | -Split- | -31,900.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | 10,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | 5,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 | | | -Split- | -31,900.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | -15,900.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 | | | -Split- | -15,900.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 | | | -Split- | -31,900.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | 25,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | -39,900.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 | | | -Split- | -31,900.00 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 | | | -Split- | -31,900.00 |
| | 04/18/2023 | Expense | | | L REQUEST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXHH 04/18 | CHASE Checkingxxx8502 | 30,000.00 |
| | 06/09/2023 | Expense | | Genies Angels | ONLINE DOMESTIC WIRE TRANSFER VIA: TD BANK, NA/XXXXXXXXX A/C: GENIES ANGELS JACKSONVILLE FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/09 | CHASE Checkingxxx8502 | 25,000.00 |
| | 07/07/2023 | Journal Entry | 2nd Tranche Loan#2685 | | | -Split- | -20,000.00 |
| | 07/07/2023 | Journal Entry | Tranche 2 Loan#2587 | | 2nd Tranche | -Split- | -52,000.00 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 | | | -Split- | -3,900.00 |
| | 07/07/2023 | Expense | | Casual Skillet | ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 07/07 | CHASE Checkingxxx8502 | 53,950.00 |
| | 07/07/2023 | Expense | | Winslow Homes LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: WINSLOW HOMES LLC NEW SMYRNA BEACH FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 07/07 | CHASE Checkingxxx8502 | 23,900.00 |
| | 07/19/2023 | Expense | | Laneaxis, Inc. | LENDALE AVE GL E NDALE CA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 07/19 | CHASE Checkingxxx8502 | 50,000.00 |
| | 07/19/2023 | Journal Entry | 2nd Tranche #2113 | | | -Split- | -50,000.00 |
| | 07/28/2023 | Expense | | | ONLINE DOMESTIC WIRE TRANSFER A/C: JUST HEWITT LLC RAYMONDVILLE TX XXXXX US REF: BRIDGE LOAN FIRST TRANCHE TRN: XXXXXXXXXES 07/28 | CHASE Checkingxxx8502 | 6,000.00 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | 10,000.00 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | -19,300.00 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 | | | -Split- | -15,900.00 |
| | 12/31/2023 | Journal Entry | Warren Law Group | | | -Split- | 50,000.00 |
| | 12/31/2023 | Journal Entry | Warren Law Group | | | -Split- | 5,000,000.00 |
| **Morgan Stanley Acct xxx145712-290** | | | | | | | |
| **ABRDN Bloomberg All Commodit (BCI)** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,093.91 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,116.05 |
| **ALPS Clean Energy ETF** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 22,301.10 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -3,068.63 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -19,232.47 |
| **American BD FD of America F2 (ABNFX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,117.30 |
| **American CAP Inc Builder F2 (CAIFX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,170.35 |
| **American Global Balanced F2 (GBLFX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,182.66 |
| **Amplify High Income ETF** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 22,285.28 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -21,986.96 |
| **AQR EQ Market Neutral Inst (QMNIX) SH 2,149.465** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 6,879.43 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | 76,054.63 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -101,513.12 |
| **Bank of America Corp FXD to 102024 Var Thraftr 6.5%** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 57,585.91 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,364.81 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -58,950.72 |
| **Bk of America CD Charlotte NC CD 5.250%** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 332,833.50 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -334,267.04 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,433.54 |
| **Blackrock energy & Resources (BGR) SH 307** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 11,696.01 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -14,361.27 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 21,142.80 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,108.09 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -23,194.81 |
| **Blackrock Flt Rte Inc Strat Rd (FRA) SH 230** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 947.92 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -3,558.79 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,104.16 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,132.07 |
| **Blackrock LTD Duration Inc.** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 44,628.81 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -44,038.77 |
| **Blackrock Multi-Asset Inc Inst (BIICX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 33,793.79 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -34,566.13 |
| **Blackrock Multi-Sector Inc TR (BIT)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,122.69 |
| **Blackrock Res & Comm Strat TR** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 22,270.66 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -1,029.34 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -21,241.32 |
| **Blackstone Alt Multi-Strat 1 (BXMIX) SH 2,770.946** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 10,710.07 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 12,716.24 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | 35,744.50 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -86,963.40 |

| Security | Date | Type | Memo | | Description | | Amount |
|---|---|---|---|---|---|---|---|
| | 07/31/2023 | Journal Entry | | | | -Split- | 44,512.22 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -44,257.86 |
| **Blackstone Inc (BX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,365.76 |
| **BMO Harris Bk Natl Assn 5.500%** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 331,335.00 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -332,019.47 |
| **Chevron Corp (CVX)** | | | | | | | |
| **Citigrp Inc 7.125%-J** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 223,424.68 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -224,538.63 |
| **Clearbridge Large Cap GRT ETF (LRGE)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,267.55 |
| **Columbia Balanced Inst (CBALX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 33,796.77 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,867.91 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -36,246.31 |
| **Coterra Energy Inc** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,085.69 |
| **DNP Select Income Inc** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,111.22 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,101.64 |
| **Doubleline Total Return 1 (DBLTX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,121.16 |
| **Eaton Vance LTD Duration FD** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -1,091.49 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,104.81 |
| **Exxon Mobil Corp (XOM) SH 3** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 2,567.84 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -2,991.06 |
| **Fed Home Ln Mtg Corp Med Term No 3134GYD25** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 25,012.20 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -25,012.13 |
| **Federated Hermes Govt OBL AVR (GOVXX) SH 296,454.29** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 271,098.47 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | 3,405,169.51 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | 425,835.92 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | | -Split- | 544,567.06 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | -2,085,376.10 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,200,000.00 |
| | 07/31/2023 | Journal Entry | | | Purchase 7/24 | -Split- | 4,341,756.73 |
| | 07/31/2023 | Journal Entry | | | Purchase 7/24 | -Split- | 1,095,622.93 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 867,376.44 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 6,335.62 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -8,040,068.82 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 70,523.60 |
| | 11/30/2023 | Journal Entry | Stock Purchase | | | -Split- | 1,500,000.00 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | | -Split- | -1,500,217.20 |
| **Federated HRMS FLRT STR Inc IS (FFRSX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | Purchase 7/24 | -Split- | 55,603.98 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 22,072.21 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -78,201.40 |
| **Fidelis Insurance Holdings LTD** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,105.93 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,117.76 |
| **First Tr MLP & ENRG INC FND (FEI) SH 981** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 7,790.37 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -14,309.78 |
| **First Trst NASD Cl Edgt SglIF** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 22,224.40 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -1,456.03 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -20,768.37 |
| **Flexshares High Yield Value (HYGV)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 11,391.12 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -11,524.65 |
| **Franklin Investment Grade Co (FLCO) SH 174** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 11,770.77 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -15,450.05 |
| **Ft North American Energy Infra (EMLP) SH 984** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 19,754.94 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -45,121.11 |
| **Gabelli Gold I (GLDIX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,012.11 |
| **General Motors Financial Co Inc.** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 56,855.40 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -57,124.75 |
| **Global X NASD 100 Cov Call (QYLD)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 11,402.46 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -11,654.18 |
| **Global X S&P 500 CA VAL ETF (CATH)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,227.23 |
| **Goldman Sachs Group Inc/The 6.910%** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 114,305.93 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -115,575.14 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,269.21 |
| **Goldman Sachs Group Inc/The 7.022%** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 114,332.29 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -116,108.80 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,776.51 |

| Account / Security | Date | Type | Memo | Name | Split | Amount |
|---|---|---|---|---|---|---|
| **Goldman Sachs Grp Inc 8.97%** | | | | | | |
| | 07/31/2023 | Journal Entry | | | -Split- | 223,842.65 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | -Split- | -2,518.75 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | -221,323.90 |
| **Goldmann Sachs Access TRE 0-1 Y (GBIL) SH 1484** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 58,453.50 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | -Split- | 25,688.90 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 2,512,025.64 |
| | 07/31/2023 | Journal Entry | | | -Split- | -2,747,378.62 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | -Split- | 3,032.91 |
| **Harmony Gold MNG LTD ADR NEW (HMY)** | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 5,072.75 |
| | 07/31/2023 | Journal Entry | | | -Split- | -4,900.09 |
| **Huya Inc Ads Rep SHS A** | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,109.83 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -1,062.41 |
| **INTL Business Machines Corp** | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,008.86 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -1,026.41 |
| **Invesco DB Commodity Index TRA** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 4,617.97 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -4,865.60 |
| **Invesco Global Water ETF (PIO)** | | | | | | |
| | 07/31/2023 | Journal Entry | | | -Split- | -1,172.66 |
| **Invesco QQQ Trust, Series 1 (QQQ)** | | | | | | |
| | 07/31/2023 | Journal Entry | | | -Split- | -1,126.13 |
| **Invesco Short Term Treasury (TBLL)** | | | | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases | | -Split- | 999,904.50 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -2,311.90 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -997,592.60 |
| **Invesco Treasury Collateral ET (CLTL) SH 7** | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 1,055.95 |
| | 07/31/2023 | Journal Entry | | | -Split- | -2,212.33 |
| **Invesco Ultra Short Duration** | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 33,283.10 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | -33,194.39 |
| **Invesco Variable Rate ETF (VRIG) SH 1503** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 14,337.12 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | -Split- | 6,085.80 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 284,799.70 |
| | 07/31/2023 | Journal Entry | | | -Split- | -343,144.15 |
| **Ishares 0-3 Month Treasury B (SGOV)** | | | | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases | | -Split- | 4,999,949.30 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -14,385.84 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -4,985,563.46 |
| **Ishares 0-3 Month Treasury B (SGOV) SH 11119** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 | | -Split- | -103,589.64 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 124,767.68 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | -Split- | -614,546.43 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -518,420.42 |
| **Ishares GSCI Commodity Dynam** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 9,779.69 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -9,812.21 |
| **Ishares IBOXX Hy Cor BD ETF (HYG)** | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 113,748.86 |
| | 07/31/2023 | Journal Entry | | | -Split- | -115,272.61 |
| **Ishares India 50 ETF (INDY)** | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 45,181.17 |
| | 07/31/2023 | Journal Entry | | Purchase 7/24 | -Split- | 29,001.86 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,393.14 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 33,178.29 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | -Split- | 4,580.55 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -114,250.34 |
| **Ishares MSCI Braz SM Cap ETF (EWZS) SH 33** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 4,618.82 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -5,067.31 |
| **Ishares MSCI Brazil ETF (EWZ) SH 13** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 4,638.57 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -4,966.71 |
| **Ishares MSCI Emerging Mkts ETF (EEM)** | | | | | | |
| | 07/31/2023 | Journal Entry | | Purchase 7/24 | -Split- | 21,031.90 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | -Split- | -1,159.76 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | -21,019.36 |
| **Ishares MSCI KLD 400 SCL ETF (DSI)** | | | | | | |
| | 07/31/2023 | Journal Entry | | | -Split- | -1,208.61 |
| **Ishares Short Treasury BD EFT (SHV) SH 1012** | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 43,558.02 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | -Split- | 19,189.59 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 2,455,229.64 |
| | 07/31/2023 | Journal Entry | | | -Split- | -2,632,765.73 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | -Split- | 3,700.84 |
| **Ishares Short Treasury BD ETF (SHV)** | | | | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases | | -Split- | 499,982.71 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -1,146.26 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | -498,836.45 |
| **Ishares Silver Shares (SLV)** | | | | | | |
| | 07/31/2023 | Journal Entry | | Purchase 7/24 | -Split- | 21,146.78 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | -20,597.85 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | -Split- | -1,811.91 |

| Account / Description | Date | Type | Memo | Name | Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Ishares Treasury Floating Rate (TFLO) SH 2946** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 | | | -Split- | -148,213.26 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,064.70 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,062.45 |
| | 10/31/2023 | Journal Entry | Stock Purchases | | | -Split- | 499,948.06 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | | -Split- | -2,063.23 |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | | -Split- | -497,884.83 |
| **Janus Henderson Balanced 1 (JBALX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 5,730.13 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -5,940.17 |
| **John Hancock Financial Opps FD (BTO) SH 11** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 4,795.93 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -4,953.46 |
| **JPMorgan Chase & Co FXD to 102024 Var Thrafter 6.1000%** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 29,251.25 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 51,679.21 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -155,702.13 |
| **JPMorgan Chase & Co Fxd to 112022 Var Thraftr 7.8791%** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 57,369.97 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,408.53 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -58,778.50 |
| **JPMorgan Chase & Co FXD to 8.549%** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 110,910.80 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -111,359.34 |
| **JPMorgan Chase Bk Columbus OH CD 5.500%** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 332,833.50 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,001.90 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -335,210.86 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,375.46 |
| **JPMorgan Equity Premium Inco (JEPI)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 11,380.03 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -11,626.06 |
| **JPMorgan Income Builder (JNBSX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 56,744.16 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -57,260.93 |
| **JPMorgan Mortgage-Backed Sec 1 (OMBIX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 11,467.97 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -11,205.27 |
| **JPMorgan Ultra-Short Income (JPST)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,102.85 |
| **Lennar Corp** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 29,536.27 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | | -Split- | 13,057.66 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 112,895.04 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -229,809.54 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,137.92 |
| **Lord Abbett Bond DEB 1 (LBNYX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,142.60 |
| **(LCRYX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,123.39 |
| **Lord Abett Ultra Short BD 1 (LUBYX)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,142.81 |
| **MFS Intermediate Income TR SBI** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -1,085.39 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,107.51 |
| **Morgan Stanley Cash Account** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/03/2023 | Expense | | Morgan Stanley & Co | 01/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Ref: For Further Credit To Genie Investments NV, Llcaccount Number: 2551457 12290/Time/09:48 | CHASE Checkingxxx8502 | 1,450,000.00 |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | 1,036.80 |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 | | | -Split- | 254,655.25 |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | -2,046.03 |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | 8,758.17 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | -1,535,734.73 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | Dividend Reinvestments | -Split- | -1,701.51 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | 2,866.80 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | 11,958.32 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | Left at sold page 19 | -Split- | 559,834.50 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -1,184,768.49 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | -2,586.64 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Dividends | -Split- | 11,837.02 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Advisory Fee | -Split- | -2,586.64 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Interest | -Split- | 2,866.80 |
| | 03/02/2023 | Expense | | Morgan Stanley & Co | 03/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number- 255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV, Account Numbe R- 2 55-146085-290/Time/03:49 Imad: 0307B1Qgc02C000525 Trn: 3001393066Es | CHASE Checkingxxx8502 | 450,000.00 |
| | 03/08/2023 | Expense | | Morgan Stanley & Co | 03/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number- 255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV Account Number - 25 5-146085-290/Time/03:40 Imad: 0308B1Qgc07C000792 Trn: 3085543067Es | CHASE Checkingxxx8502 | 100,000.00 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 | | Dividends | -Split- | 11,569.09 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | 18,021.51 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 | | Advisory Fee | -Split- | -2,860.57 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | | -Split- | -652,563.40 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 | | Dividends | -Split- | 19,031.31 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 | | Advisory Fee | -Split- | -3,100.58 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Interest | -Split- | 6,668.13 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Dividends | -Split- | 24,005.58 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Advisory Fee | -Split- | -3,213.12 |

| Date | Type | Memo | Description | Account | Amount |
|---|---|---|---|---|---|
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 894,474.58 |
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | -39,572.29 |
| 05/31/2023 | Journal Entry | Dividends 5/23 | Dividend Reimbursements | -Split- | -18,263.67 |
| 06/29/2023 | Deposit | Morgan Stanley | CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0180FC | CHASE Checkingxxx8502 | -350,000.00 |
| 06/30/2023 | Journal Entry | Interest June 2023 | Wired Funds Received from Genie Investments II LLC | -Split- | 15,000.00 |
| 06/30/2023 | Deposit | Morgan Stanley | CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0181FC | CHASE Checkingxxx8502 | -570,890.00 |
| 06/30/2023 | Journal Entry | Interest June 2023 | Dividend Reimbursements | -Split- | -14,428.29 |
| 06/30/2023 | Journal Entry | Interest June 2023 | Advisory Fee | -Split- | -6,380.11 |
| 06/30/2023 | Journal Entry | Interest June 2023 | Dividends | -Split- | 50,800.23 |
| 06/30/2023 | Journal Entry | Interest June 2023 | Interest | -Split- | 1,955.19 |
| 07/31/2023 | Journal Entry | Cash Investment | Advisory Fee | -Split- | -6,123.99 |
| 07/31/2023 | Journal Entry | | | -Split- | 9,328,727.40 |
| 07/31/2023 | Journal Entry | Feb 28 Loan Interest | | -Split- | 2,317,854.81 |
| 07/31/2023 | Journal Entry | Cash Investment | Dividend Reimbursements | -Split- | -11,694.36 |
| 07/31/2023 | Journal Entry | Cash Investment | Dividends | -Split- | 44,789.70 |
| 07/31/2023 | Journal Entry | Cash Investment | Wired Funds Received from Genie Investments II LLC | -Split- | -3,968.45 |
| 07/31/2023 | Journal Entry | | | -Split- | -7,961,320.18 |
| 08/31/2023 | Journal Entry | | | -Split- | -2,317,854.81 |
| 08/31/2023 | Journal Entry | Cash Investment | Wired Funds Received from Genie Investments II LLC | -Split- | 3,968.45 |
| 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | 912,255.49 |
| 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | -1,029,158.31 |
| 08/31/2023 | Journal Entry | Cash Investment | Dividend Reimbursements | -Split- | -10,879.00 |
| 08/31/2023 | Journal Entry | Cash Investment | Advisory Fee | -Split- | -6,148.21 |
| 08/31/2023 | Journal Entry | Cash Investment | Dividends | -Split- | 20,915.32 |
| 09/30/2023 | Journal Entry | 9/23 Cash Investments | Wired Funds Received from Genie Investments II LLC | -Split- | -600,000.00 |
| 09/30/2023 | Journal Entry | 9/23 Cash Investments | Dividends | -Split- | 40,207.81 |
| 09/30/2023 | Journal Entry | 9/23 Cash Investments | Advisory Fee | -Split- | -5,949.67 |
| 09/30/2023 | Journal Entry | 9/23 Cash Investments | Dividend Reimbursements | -Split- | -33,521.95 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | 9,853,181.51 |
| 09/30/2023 | Journal Entry | 9/23 Cash Investments | Interest | -Split- | 3,795.00 |
| 10/31/2023 | Journal Entry | Stock Purchases | | -Split- | -6,999,784.57 |
| 10/31/2023 | Journal Entry | Investments | Wired Funds Received from Genie Investments II LLC | -Split- | 1,535.42 |
| 10/31/2023 | Journal Entry | Investments | Dividends | -Split- | 45,226.17 |
| 10/31/2023 | Journal Entry | Investments | Advisory Fee | -Split- | -5,836.21 |
| 11/02/2023 | Journal Entry | Loan | Cash Transfer | -Split- | -150,000.00 |
| 11/30/2023 | Journal Entry | Investments | Dividends | -Split- | 66,044.04 |
| 11/30/2023 | Journal Entry | Stock Purchase | | -Split- | -1,500,000.00 |
| 11/30/2023 | Journal Entry | Investments | | -Split- | 1,821.25 |
| 11/30/2023 | Journal Entry | Investments | Advisory Fee | -Split- | -5,673.28 |
| 12/31/2023 | Journal Entry | Cash Investment | Advisory Fee | -Split- | -5,825.70 |
| 12/31/2023 | Journal Entry | Cash Investment | Branch Check ot Caleb Davis | -Split- | -6,500.00 |
| 12/31/2023 | Journal Entry | Cash Investment | | -Split- | -6,979,877.34 |
| 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | 8,480,094.54 |
| 12/31/2023 | Journal Entry | Cash Investment | Dividends | -Split- | 72,640.20 |
| **MSIF Global Infrastructure 1 (MTIIX)** | | | | | |
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 11,429.14 |
| 07/31/2023 | Journal Entry | | | -Split- | -11,178.50 |
| **Neuberger Berman LG SH INST** | | | | | |
| 07/31/2023 | Journal Entry | | | -Split- | 33,384.17 |
| 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | -Split- | -33,384.18 |
| **Neuropace Inc** | | | | | |
| 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,128.91 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -1,638.54 |
| **OneMain Finance Corp 7.125%** | | | | | |
| 07/31/2023 | Journal Entry | | | -Split- | 114,109.71 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -113,683.03 |
| **Owens & Minor Inc New** | | | | | |
| 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,112.02 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -1,082.71 |
| **Pacer US Cash Cows 100 ETF (COWZ) SH 242** | | | | | |
| | Beginning Balance | | | | |
| 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 14,243.42 |
| 02/28/2023 | Journal Entry | Investments Feb 2023 | | -Split- | 15,651.32 |
| 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -1,150.94 |
| 03/31/2023 | Journal Entry | Investments 03/23 | | -Split- | -39,829.38 |
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 1,141.04 |
| 07/31/2023 | Journal Entry | | | -Split- | -1,258.05 |
| **PBF Energy Inc (PBF) SH 10** | | | | | |
| | Beginning Balance | | | | |
| 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | -Split- | 1,509.17 |
| 02/28/2023 | Journal Entry | Sold 02/2023 | | -Split- | -1,988.47 |
| **PJT Partners Inc Com CL A (PJT)** | | | | | |
| 07/31/2023 | Journal Entry | | | -Split- | -1,400.44 |
| **Prelude Therapeutics Inc Com** | | | | | |
| 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | -Split- | 1,109.58 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -1,026.09 |
| **Progressive Corp/The Fxd to 032023 Var Thraftr 7.4052%** | | | | | |
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 57,175.87 |
| 07/31/2023 | Journal Entry | | | -Split- | -57,332.70 |
| **Prudential Financial Inc FXD to 6.750%** | | | | | |
| 07/31/2023 | Journal Entry | | | -Split- | 114,705.25 |
| 09/30/2023 | Journal Entry | Realized Gains/Loss | | -Split- | -6,486.42 |
| 09/30/2023 | Journal Entry | 9/23 Stock Sales | | -Split- | -108,218.83 |
| **Putnam Ultra Sht Dur Inc Y (PSDYX)** | | | | | |
| 05/31/2023 | Journal Entry | Investments May 23 | | -Split- | 228,094.06 |
| 07/31/2023 | Journal Entry | | | -Split- | -228,904.27 |
| **Salesforce Inc (CRM)** | | | | | |
| 07/31/2023 | Journal Entry | | | -Split- | -1,122.89 |
| **SPDR Bloomberg 1-3 Month T-B (BIL) SH 1622** | | | | | |
| | Beginning Balance | | | | |

| | Date | Type | Memo | Name | Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 58,014.17 |
| | 04/30/2023 | Journal Entry | Investments 4/24 | | | -Split- | 25,748.03 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 910,981.57 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 2,744.78 |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,145,818.07 |
| **SPDR Gold TR Gold SHS (GLD)** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -1,056.42 |
| **SPDR S&P Insurance ETF** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,093.79 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,122.50 |
| **SPDR S&P Metals & Mining** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,082.07 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -1,060.28 |
| **Splunk Inc** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,022.30 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,104.74 |
| **Sprott Gold Equity Fund Inst (SGDIX)** | | | | | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 11,476.97 |
| | 07/31/2023 | Journal Entry | | | Purchase 7/24 | -Split- | 1,015.30 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -10,351.08 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -2,494.39 |
| **Telecom Argentina S.A.ADR** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,110.67 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 10,121.86 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -10,573.41 |
| **TIAA FSB Jacksonv JacksonvilleFL 5.250%** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | Purchase 7/24 | -Split- | 332,833.50 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -334,153.82 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,320.32 |
| **Transportadora De Gas S.A. Ads** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,104.34 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 10,017.39 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -9,646.41 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | -1,475.32 |
| **United States Steel Corp** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -1,033.09 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,084.23 |
| **United States Treasury Bond 912810ET1** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 26,391.89 |
| | 01/31/2023 | Journal Entry | Adj 1/23 | | | -Split- | -1,600.23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 26,487.27 |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | -51,159.36 |
| **US Treasury Note CUSIP 91282CFP1** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 | | | -Split- | -5,424.58 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 147,356.44 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -513,795.68 |
| **US Treasury Note CUSIP 91282CFQ9** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 334,048.34 |
| | 01/31/2023 | Journal Entry | Adj 1/23 | | | -Split- | -4,009.91 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -515,344.37 |
| **US Treasury Note CUSIP 91282CFX4** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 73,627.13 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -258,030.72 |
| **US TSY Note 4250 250C15** | | | | | | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 | | | -Split- | 1,005.39 |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 | | | -Split- | -1,005.39 |
| **Vaneck J.P. Morgan EM Local (EMLC) SH 15** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 4,779.84 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | | -Split- | -2,028.13 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -3,112.23 |
| **Vanguard Short-Term Corporate (VCSH)** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | -1,061.94 |
| **Vista Energy SAB DE CV (VIST) SH 329** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 5,164.23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 | | | -Split- | -4,963.52 |
| **Wells Fargo Bk NA Sioux Falls SD CD CUSIP 9497634H6** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 | | | -Split- | 72,767.08 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | -258,327.27 |
| **Wisdmtree Eemrg Mkt EX-ST OW** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 22,245.94 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -20,571.38 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -1,674.56 |
| **Wisdomtree Enhanced Commodit** | | | | | | | |
| | 07/31/2023 | Journal Entry | | | | -Split- | 44,591.76 |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold | | | -Split- | -42,941.46 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | -1,650.30 |
| **WT BBRG DLR Bull FD** | | | | | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase | | | -Split- | 1,104.75 |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales | | | -Split- | -1,115.35 |
| **Velanos Capital Receivable** | | | | | | | |
| | | Beginning Balance | | | | | |
| | 05/02/2023 | Deposit | | Velanos Principal Capital Inc. | Partial Payback of Principal Investment to VelanosXXX/CHGS/USDX,/CHGS/USDXX,XX/OCMT/US DXXXXXX,/ TRN: XXXXXX5122FS | CHASE Checkingxxx8502 | -499,975.00 |
| | 07/31/2023 | Journal Entry | Funding Company A/R | | Velanos | -Split- | 75,000,000.00 |
| | 12/31/2023 | Journal Entry | Velanos Capital | | | -Split- | 3,000,000.00 |

| | Date | Type | Memo | Name | Description | Account | Amount |
|---|---|---|---|---|---|---|---|
| **Warrant Investment** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 02/17/2023 | Journal Entry | Warrant Purchase | Brian Nichols | | -Split- | -116,480.00 |
| | 03/28/2023 | Expense | | Cheyenne Chipoletti | UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 03/28 | CHASE Checkingxxx8502 | 500,000.00 |
| | 03/29/2023 | Expense | | Cheyenne Chipoletti | UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 03/29 | CHASE Checkingxxx8502 | 125,000.00 |
| | 06/09/2023 | Expense | | Britain Sorensen | Repayments of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: BRITAIN SORENSEN CHECKING HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX60ES 06/ XXXXXXX09 | CHASE Checkingxxx8502 | 25,000.00 |
| | 06/09/2023 | Expense | | Catalyst Corp | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: CATALYST CORP FCU/XXXXXXXXX A/C: XXXXXXXXX POCATELLO ID XXXXXXXXX US BEN: STEVE JOHNSON AFTON WY XXXXX US IMAD: XXXXB1QGC03C0 XXXXX TRN: XXXXXXXXXXES 06/09 | CHASE Checkingxxx8502 | 100,000.00 |
| | 06/09/2023 | Expense | | Kit McCall Miller | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: BRAVERA BANK/XXXXXXXXX A/C: KIT MCCALL MILLER PURCELL OK XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/09 | CHASE Checkingxxx8502 | 40,000.00 |
| | 06/09/2023 | Expense | | Derek and Chrystal Chipoletti | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: VYSTAR CU/XXXXXXXXX A/C: DEREK AND CHRYSTAL CHIPOLETTI MIDDLEBURG FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/0 XXXXXXX9 | CHASE Checkingxxx8502 | 50,000.00 |
| | 06/09/2023 | Expense | | Jared Thompson or Diana A Hernandez | Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: JARED THOMPSON OR DIANA A HERNANDEZN SALT LAKE UT XXXXX US REF:/ACC/XXXXXXXXX3 JARED THOMPSON 483 S PARKVIEW DR NORTH SALT LA KE UT XX XXX US TRN: XXXXXXXXXXES 06/09 | CHASE Checkingxxx8502 | 45,000.00 |
| | 06/09/2023 | Expense | | Tomowave Laboratories Inc | XXXES 06/09 - 1% Notes Payable | CHASE Checkingxxx8502 | 200,000.00 |
| | 06/12/2023 | Expense | | Cheyenne Chipoletti | GCXXCXXXXXX TRN: XXXXXXXXXXES 06/12 | CHASE Checkingxxx8502 | 50,000.00 |
| | 06/14/2023 | Expense | | Richard Andre Genserensen Living Trust | ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: RICHARDANDREGENSERENSENLIVINGTRUST HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXX3573 XXXES 06/14 | CHASE Checkingxxx8502 | 75,000.00 |
| | 06/20/2023 | Expense | | Lewis Gray | ONLINE DOMESTIC WIRE TRANSFER VIA: ARVEST BANK/XXXXXXXXX A/C: LEWIS GRAY BENTONVILLE AR XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/20 | CHASE Checkingxxx8502 | 50,000.00 |
| | 07/31/2023 | Journal Entry | Warrant Purchase | | ODP Solutions DBA Sky Systemz | -Split- | -110,752.00 |
| | 12/31/2023 | Journal Entry | Warrant Investment | | | -Split- | -672,500.00 |
| | 12/31/2023 | Journal Entry | Warrant Investment | | | -Split- | -383,418.00 |
| **Warren Law Group Investment** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 12/31/2023 | Journal Entry | Warren Law Group | | | -Split- | -50,000.00 |
| | 12/31/2023 | Journal Entry | Warren Law Group | | | -Split- | -5,000,000.00 |
| | 12/31/2023 | Journal Entry | | Velanos Capital | | -Split- | -3,000,000.00 |
| **Due to Other Genie Entities** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 05/04/2023 | Deposit | | | DEPOSIT ID NUMBER XX7317 | CHASE Checkingxxx8502 | 1,118,592.88 |
| | 05/05/2023 | Expense | | | R FURTHER CREDIT TO: ACCOUNTNUMBER-XXX-XXXXXX -XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 05/05 | CHASE Checkingxxx8502 | -5,600,000.00 |
| | 07/12/2023 | Deposit | | Morgan Stanley | XXXXXXXXX X ORG=/XXXXXXXXXXXX XX UNITED STATE S OGB=MORGAN STANLEY AND CO., LLC N EW YORK NY US BBI=/CHGS/USDX,XX/OCM T/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0193FC | CHASE Checkingxxx8502 | 520,000.00 |
| | 12/31/2023 | Journal Entry | Loan Closing | | | -Split- | -476,050.00 |
| | 12/31/2023 | Journal Entry | Refunds | | | -Split- | 318,281.01 |
| **Deferred Revenue - ICA** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 | | | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 | | | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | 25,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | Remove ICA Payable - No Longer Refundable | -Split- | 6,500.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 | | | -Split- | 15,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 | | | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | 5,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | 10,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 | | | -Split- | 20,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 | | | -Split- | 20,000.00 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 | | Non Refundable | -Split- | 20,000.00 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 | | | -Split- | 2,500.00 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | 10,000.00 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 | | | -Split- | 10,000.00 |
| | 12/01/2023 | Journal Entry | Interest Loan#2646 | | | -Split- | -24,263.01 |
| | 12/07/2023 | Journal Entry | Interest Loan#2113 | | | -Split- | -2,893.14 |
| | 12/07/2023 | Journal Entry | Interest Loan#862 | | | -Split- | -1,586.41 |
| | 12/07/2023 | Journal Entry | Interest Loan #2399 | | | -Split- | -2,838.35 |
| | 12/07/2023 | Journal Entry | Interest Loan#1999 | | | -Split- | -2,379.61 |
| | 12/07/2023 | Journal Entry | Interest Loan#2213 | | | -Split- | -3,346.39 |
| | 12/07/2023 | Journal Entry | Interest Loan#2384 | | | -Split- | -14,178.09 |
| | 12/07/2023 | Journal Entry | Interest Loan #2465 | | | -Split- | -5,676.70 |
| | 12/07/2023 | Journal Entry | Interest Loan #1507 | | | -Split- | -2,296.43 |
| | 12/07/2023 | Journal Entry | Interest Loan#2270 | | | -Split- | -1,699.73 |
| | 12/07/2023 | Journal Entry | Interest Loan#2276 | | | -Split- | -15,739.18 |
| | 12/07/2023 | Journal Entry | Interest Loan#2364 | | | -Split- | -2,257.54 |
| | 12/07/2023 | Journal Entry | Interest Loan#2214 | | | -Split- | -5,665.74 |
| | 12/07/2023 | Journal Entry | Interest Loan#1858 | | | -Split- | -3,807.39 |
| | 12/07/2023 | Journal Entry | Interest Loan#2341 | | | -Split- | -3,399.46 |
| | 12/07/2023 | Journal Entry | Interest Loan #2056-1 | | | -Split- | -1,503.12 |
| | 12/09/2023 | Journal Entry | Interest Loan#2260 | | | -Split- | -11,481.57 |
| | 12/10/2023 | Journal Entry | Interest Loan#2377 | | | -Split- | -3,402.75 |
| | 12/16/2023 | Journal Entry | Interest Loan#2402 | | | -Split- | -2,826.13 |
| | 12/16/2023 | Journal Entry | Interest Loan#2594-2 | | | -Split- | -1,688.10 |
| | 12/16/2023 | Journal Entry | Interest 2594-1 | | | -Split- | -1,699.48 |
| | 12/31/2023 | Journal Entry | Interest Loan#1076 | | | -Split- | -1,133.14 |
| | 12/31/2023 | Journal Entry | Interest Loan#2665 | | | -Split- | -1,013.71 |
| | 12/31/2023 | Journal Entry | Interest Loan#2056-2 | | | -Split- | -2,291.27 |
| | 12/31/2023 | Journal Entry | Interest Loan#2014 | | | -Split- | -2,719.55 |
| **Genie Investments II LLC Loan** | | | | | | | |
| | 06/30/2023 | Journal Entry | Interest June 2023 | | Wired Funds Received from Genie Investments II LLC | -Split- | 15,000.00 |
| | 12/31/2023 | Journal Entry | Genie Invest II A/P | | | -Split- | -15,000.00 |
| **ICA Payable** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/03/2023 | Deposit | | Dajo Properties LLC | Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Dajo Honey Brook PA 19344 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral 2623 Bbi=/Bnf/F Unds Being Sent To Security A Ccoun T Imad: 0103Mmqfmp3W000395 | CHASE Checkingxxx8502 | 100,075.00 |

| Date | Type | Ref | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|
| 01/12/2023 | Deposit | | Fehu Capital, Inc. | Book Transfer Credit B/O: Fehu Capital, Inc. Houston TX 77035-6007 US Ref: Trn: 3132403012Es | CHASE Checkingxxx8502 | 20,075.00 |
| 01/30/2023 | Deposit | | Chalanco Funding, LLC | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Chalanco Funding Lancaster PA 17601 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=Ow0000290280635 Obi=Fbo Chalanco Funding Bbi=/Chgs/USD0,00/ Imad: 01301B7032R005591 Trn: 0250760030Ff | CHASE Checkingxxx8502 | 5,075.00 |
| 01/31/2023 | Deposit | | Half A Dime Ltd | Foreign Remittance Credit B/O: JPMorgan Chase Bank National Columbus OH Org:/0000000265580279 Half A Dime Ltd. Ogb: Atb Financial 10020 100 Street Ref:/Ocmt/Cad100060,00/Exch/1.351200000/Cntr/69115616/Acc/Down Payment Loan/Ins/Royccat2 Trn: 7442800030Re | CHASE Checkingxxx8502 | 74,052.69 |
| 02/02/2023 | Journal Entry | ICA Loan#2685 | | 10x | -Split- | 2,500.00 |
| 02/02/2023 | Deposit | | Winslow Homes LLC | Fedwire Credit Via: Space Coast Credit Union/263177903 B/O: Winslow Homes Smyrna Beach FL 32168-5334 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Space Coast Obi=Ica Zoomeral Imad: 0202Gmqfmp01004817 Trn: 0331440033Ff<br><br>LLC. New 2,575.00<br>Reno NV<br>User ID 2685 | CHASE Checkingxxx8502 | 2,575.00 |
| 02/03/2023 | Deposit | | Katrina A Richter | Fedwire Credit Via: Members 1St Federal Credit Union/231382241 B/O: Katrina Willow Street PA 17584-9210 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=Jjhk Imad: 0203Gmqfmp01020488 Trn: | CHASE Checkingxxx8502 | 25,000.00 |
| 02/07/2023 | Deposit | | Grindstone Inc | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/5307956034 Grindstone Incorporated Ogb: Aba/043000096 Pnc Bank, N.A. Zoomeral ID 2695 Brian A Parnell/Ins/Aba/043000096Pncbank/Ref/2328 K0922Epl1Xvk | CHASE Checkingxxx8502 | 20,075.00 |
| 02/07/2023 | Deposit | | ITYS LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Itys, LLC Swansea, MA, 02777, Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66009102941 Swansea, MA, 02777, US Ogb=Bank of America, N.A. New York Obi=Ica ID 2703 Bbi=/Chgs/USD 0,/ Ssn: 0434510 Trn: 1003730040Fc<br><br>US Ref: 20,075.00<br>NY US | CHASE Checkingxxx8502 | 20,075.00 |
| 02/07/2023 | Deposit | | Degen LLC | Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Degen Pawtucket, RI 02860-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investment Imad: 0210Mmqfmpu6000031 Trn: 0526980041Ff | CHASE Checkingxxx8502 | 20,075.00 |
| 02/07/2023 | Deposit | | Anon Energy LLC | Book Transfer Credit B/O: Anon Energy, LLC Cedar Hills UT 84062-8016 US 2690/Bnf/Ica : Zoomeral User ID 2690 Trn: 3426213038Es | CHASE Checkingxxx8502 | 50,075.00 |
| 02/07/2023 | Deposit | | Tical Capital Inc | Fedwire Credit Via: Bank Fund Staff Fcu/254074170 B/O: 1/Arnold J Ainsley FL 33897 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bk Staff Fcu Obi=Nor Tical Capital | CHASE Checkingxxx8502 | 200,075.00 |
| 02/07/2023 | Deposit | | Half A Dime Ltd | Chips Credit Via: Bank of America, N.A./0959 B/O: Half A Dime Ltd. T0H 0C0 Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 000000265580279 T0H 0C0 CA Ogb=Atb Financial Edmonton Canada CA Bbi=/C Hgs/USD0,/Chgs/USD0,/Ocmt/USD25974, 31/Rec/Down Payment For Loan Ssn: Trn: 1116640040Fc | CHASE Checkingxxx8502 | 25,974.31 |
| 02/08/2023 | Journal Entry | ICA Loan#2695 | | 10X | -Split- | 20,000.00 |
| 02/09/2023 | Journal Entry | ICA Loan#2703 | | 10X | -Split- | 20,000.00 |
| 02/10/2023 | Journal Entry | ICA Loan#2704 | | 10X | -Split- | 20,000.00 |
| 02/10/2023 | Journal Entry | ICA Loan#2701 | | 10X | -Split- | 20,000.00 |
| 02/10/2023 | Journal Entry | ICA Loan#2706 | | 10X | -Split- | 20,000.00 |
| 02/10/2023 | Deposit | | Mako LLC | Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Mako Enterprises LLC Lincoln, RI 02865-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Poses: Investments Imad: 0210Mmqfmpu6000032 Trn: 0529740041Ff | CHASE Checkingxxx8502 | 20,075.00 |
| 02/10/2023 | Deposit | | Red Balloon Capital LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Red Balloon Capital, LLC Providence, RI, 02914, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66008618779 East Providence, RI, 02 914, US America, N.A. N Ew York NY US Obi=Ica ID 2701 Bbi=/Chgs/USD0,/ Ssn: 0505917 1204720041Fc<br><br>20,075.00<br><br>Ogb=Bank of<br>Trn: | CHASE Checkingxxx8502 | 20,075.00 |
| 02/14/2023 | Deposit | | Vick Enterprise LLC | Book Transfer Credit B/O: Vick Enterprise, LLC Albany CA 94706-5034 US Ref: Zoomeral User ID: 2629/Bnf/Ica Zoomeral User ID 2629 Trn: 3495453047Es | CHASE Checkingxxx8502 | 176,075.00 |
| 02/16/2023 | Deposit | | Ryan McGovern | Fedwire Credit Via: Coastal1 Credit Union/211590260 B/O: Ryan Mcgovern North MA 02760-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Coastal1 CU Obi=Ica Zoomeral User ID:2735 0216Qmgft012000882 Trn: 0633310047Ff | CHASE Checkingxxx8502 | 15,075.00 |
| 02/16/2023 | Deposit | | Blais Cunningham & Crowe Chester | Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Ica - Ref: Michael Schei N, 527 Ten Rod Rd,LLC Imad: 0216Mmqfmpr0000038 Trn: | CHASE Checkingxxx8502 | 20,075.00 |
| 02/16/2023 | Deposit | | Fratelli LLC | Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Fratelli Methuen, MA 01844 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral User ID 2739 0222Mmqfmp3W000004 Trn: 0155600053Ff | CHASE Checkingxxx8502 | 150,075.00 |
| 02/16/2023 | Journal Entry | ICA Loan#2716 | | 10X | -Split- | 20,000.00 |
| 02/16/2023 | Journal Entry | ICA Loan#2717 | | 10X | -Split- | 20,000.00 |
| 02/16/2023 | Journal Entry | ICA Loan#2735 | | | -Split- | 15,000.00 |
| 02/16/2023 | Deposit | | Schein Realty LLC | Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Re: Ica 2717 Ref: Michael S Ch Ein, Schein Realty LLC Imad: 0216Mmqfmpr0000039 0659450047Ff<br><br>& 20,075.00<br>NV<br>- User:<br>Trn: | CHASE Checkingxxx8502 | 20,075.00 |
| 02/27/2023 | Deposit | | Financial Services LLC | Book Transfer Credit B/O: Pd&C Financial Services, LLC Sugar Land TX 77479-8846 Ref: Ica Zoomeral User ID 2625 Trn: 3631213059Es | CHASE Checkingxxx8502 | 150,075.00 |
| 03/01/2023 | Deposit | | Archer Capital Investments LLC | Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Archer Investments LLC US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Dow N Payment On A Loan Zoomera L User ID: 2649 Imad: 0302L4B74L2C000154 Trn: 0668120061Ff<br><br>Capital 200,075.00<br>89502-1643<br>Ica, | CHASE Checkingxxx8502 | 200,075.00 |
| 03/06/2023 | Deposit | | TAJ Construction LLC | Book Transfer Credit B/O: Eastern Bank Lynn MA 01901- US Org:/0601405786 Construction LLC Ogb: Aba/011301798 Eastern Bank Ref: Ica Zoomeral ID 2748/Bnf/Ica | CHASE Checkingxxx8502 | 15,075.00 |
| 03/15/2023 | Deposit | | Rowehl & Russo Properties LLC | Book Transfer Credit B/O: Rowehl & Russo Properties LLC Shirley NY 11967-2941 Ica 2787 Trn: 3517633074Es | CHASE Checkingxxx8502 | 15,075.00 |
| 03/23/2023 | Deposit | | Iron Dragon Holdings | /AC-XXXXXX XXXXXX RFB=O/B REPUBLIC FIR OBI=REF # XXXX IMAD: XXXXMMQFMPXLXXXXXX TRN: XXXXXX0082FF | CHASE Checkingxxx8502 | 5,075.00 |
| 03/24/2023 | Deposit | | Fratelli LLC | 2075, 2076 & 2077 ICA Payments - US/AC-XXXXXX XXXXXX RFB=O/B ATLANTIC COM OBI=ICA . REF#XXXX. HOSPITALITY GROWTH C AP ITAL. REF#XXXX NUTRE LEASING LLC, R EF#XXXX SOLAR CAPITAL FU IMAD: XXXXMMQFMPXWXXXXXX TRN: XXXXXX0083FF | CHASE Checkingxxx8502 | 90,075.00 |
| 03/31/2023 | Deposit | 1 | | REMOTE ONLINE DEPOSIT # 1 | CHASE MM Acct# xxx2222 | 100,000.00 |
| 04/04/2023 | Deposit | | Frank H Chu | G=/X XXXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP SERVICES ICA USER ID XXXX BB I=/CHGS/USDX,/CHGS/USDX,/OCMT/USDXX XXX SSN: XXXXXXX TRN: XXXXXX0094FC | CHASE Checkingxxx8502 | 1,100,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2716 | | | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | 25,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 | | | -Split- | -25,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | Money Received from Loan #2587 (10X) | -Split- | 6,500.00 |
| 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 | | Remove ICA Payable - No Longer Refundable | -Split- | -6,500.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2735 | | | -Split- | -15,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | Record ICA Payable | -Split- | 20,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | Remove ICA Pay - No longer refundable | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2703 | | | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche #2701 | | | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | 10,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | | -Split- | -10,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | 5,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2704 | | | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2706 | | PAID OFF IN FULL | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | Tranche 1 #2717 | | | -Split- | -20,000.00 |
| 04/07/2023 | Journal Entry | 1st Tranche #2658 | | | -Split- | -5,000.00 |
| 04/10/2023 | Deposit | | Ajer LLC | XXXX RFB=O/B AMER FIRST F OBI=DEP OSIT ICA XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0100FF | CHASE Checkingxxx8502 | 180,075.00 |

| | Date | Type | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| | 04/10/2023 | Deposit | | Global Webxventures LLC | XXXXXXXXXX ORG=/X XXXXXXXXXXX SAINT JOSEPH, MO, XXXXX , US OGB=BANK OF AMERICA, N.A. NEW YORK NY US OBI=ICA WIRE FEE FOR GLO BALWEBXVENTURES BBI=/CHGS/U SSN: XXXXXXX TRN: XXXXXX0100FC | CHASE Checkingxxx8502 | 20,075.00 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 | | Non Refundable | -Split- | -20,000.00 |
| | 05/03/2023 | Deposit | | Wallingford Lodging Partners LLC | RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=WAL LINGFORD LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF | CHASE Checkingxxx8502 | 1,800,075.00 |
| | 05/03/2023 | Deposit | | North Haven Lodging Partners LLC | RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=NOR TH HAVEN LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF | CHASE Checkingxxx8502 | 1,800,075.00 |
| | 06/22/2023 | Deposit | | Prym Builders Group LLC | FEDWIRE CREDIT VIA: TD BANK, NA/XXXXXXXXX B/O: PRYM BUILDERS GROUP LLC BROOKLYN, NY XXXXX-XXXX REF: CHASE NYC/CTR/BNF=GENIE INVESTMENTS NV JACKSONVILLE FL X2236 -XXXX US/A C-XXXXXXXXXXX RFB=MAX-XXXXXXXX OBI =IYSF SUNSET YARDS LLC LINE OF CRED I T IMAD: XXXXMMQFMPYQXXXXXX TRN: XXXXXX0173FF | CHASE Checkingxxx8502 | 67,575.00 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 | | | -Split- | -2,500.00 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | -10,000.00 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 | | | -Split- | 10,000.00 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 | | | -Split- | -10,000.00 |
| | 12/28/2023 | Journal Entry | Interest 1055 2023 | | Interest Earned #1055 | -Split- | -1,809.52 |
| **Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290** | | | | | | | |
| | Beginning Balance | | | | | | |
| | 01/03/2023 | Journal Entry | Int on Loan 01/23 | | Interest Paid from Loan | -Split- | 17,316.71 |
| | 02/28/2023 | Journal Entry | Feb 23 Loan Interest | | Interest Paid from Loan | -Split- | 18,431.81 |
| | 03/31/2023 | Journal Entry | June 2024 Investments | | Loan Interest | -Split- | 17,126.40 |
| | 04/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 19,479.33 |
| | 05/31/2023 | Deposit | | Morgan Stanley | XXXX ORG=/X XXXXXXXXXXX XXXX UNITED STATES OGB= MORGAN STANLEY AND CO., LLC NEW YOR K NY US BBI=/CHGS/USDX,XX/OCMT/USDX XXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0151FC | CHASE Checkingxxx8502 | 5,735,000.00 |
| | 05/31/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 19,474.58 |
| | 06/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 21,938.52 |
| | 07/20/2023 | Deposit | | | XXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0201FC | CHASE Checkingxxx8502 | 780,000.00 |
| | 07/31/2023 | Journal Entry | 2023 | | 7/23 Loan Interest | -Split- | 91,707.35 |
| | 08/31/2023 | Journal Entry | Feb 25 Loan Interest | | Loan Interest | -Split- | 28,731.59 |
| | 09/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 65,805.67 |
| | 10/31/2023 | Journal Entry | Feb 27 Loan Interest | | Loan Interest | -Split- | 64,854.47 |
| | 11/02/2023 | Journal Entry | Loan | | Cash Transfer | -Split- | -150,000.00 |
| | 11/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 67,495.39 |
| | 12/31/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 64,864.23 |
| **Velanos Notes Payable** | | | | | | | |
| | 07/31/2023 | Journal Entry | Funding Company A/R | | Velanos | -Split- | 75,000,000.00 |
| **Bridge Interest Revenue** | | | | | | | |
| | 01/03/2023 | Deposit | | WW LLC | Fedwire Credit Via: First Interstate Bk of Billings NA/092901683 B/O: Ww LLC 99030 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B First Intrst Obi=Bri Dge Payment Zoomeral User Imad: 0103Gmqfmp01021472 Trn: 0859470003Ff | CHASE Checkingxxx8502 | 45,075.00 |
| | 01/11/2023 | Deposit | | Kristin Stegent or Ryan S Stegent | Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 US Ref: Bridge Loan Prepaid Interest And Zoomeral Fees Trn: 3484643010Es | CHASE MM Acct# xxx2222 | 26,805.00 |
| | 01/11/2023 | Deposit | | Kim Boudreau | Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Ica U Ser ID 2633 Imad: 0111F2Qcz00C002087 Trn: 0560090011Ff | CHASE Checkingxxx8502 | 37,500.00 |
| | 01/24/2023 | Deposit | | Oregon Business Management Group | Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Group Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=230124032805 Obi=Loan Bu Siness Relationship Bbi=/Chgs/USD0, 00/ Imad: 0124Mmqfmp31003279 Trn: 0666190024Ff | CHASE MM Acct# xxx2222 | 9,000.00 |
| | 01/31/2023 | Deposit | | Hellosun LLC | Fedwire Credit Via: Wells Fargo Bank,/121000248 B/O: Heliosun LLC Goodyear, 85338-1585 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=0006494030905152 Obi=Bri Dge Payment Bridge Bbi=/Chg S/USD0,00/ Imad: 0131I1B7032R017716 Trn: 0820350031Ff | CHASE Checkingxxx8502 | 165,075.00 |
| | 02/06/2023 | Deposit | | Deborah M Lee | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/02031035671461 82 Trn: 0085920037Ez | CHASE Checkingxxx8502 | 15,000.00 |
| | 02/07/2023 | Deposit | | Travis V Nokes | Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Bri Dge Payment Imad: 0207L4B74L2C000064 0385410038Ff<br><br>V Nokes US 150,000.00 Trn: | CHASE Checkingxxx8502 | 150,000.00 |
| | 02/10/2023 | Deposit | | Ameiva LLC | Fedwire Credit Via: Zions Bancorporation N.A./124000054 B/O: Ameiva LLC Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=O/B Zions Bancor Obi=Bri Dge Payment Zoomeral User ID: 27 32 Imad: 0210L4B74B3C002737 Trn: 0823970041Ff | CHASE Checkingxxx8502 | 7,575.00 |
| | 02/10/2023 | Deposit | | Global Verse Holdings LLC | Book Transfer Credit B/O: Global Verse Holdings LLC Sheridan WY 82801-6317 US Ref: Bridge Loan Interest Pmt For 1.5 Percent of 3575000 Loan/Bnf/Bridge Lo An Interest Pmt For 1.5 Percent of 3575000 Loan Trn: 3078023014Es | CHASE MM Acct# xxx2222 | 45,000.00 |
| | 02/13/2023 | Deposit | | Nutra-Acres LLC | Fedwire Credit Via Amarillo National Bank/111300958 B/O: Nutra-Acres LLC Dumas TX 79029 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=O/B Amarillo Nat Obi=Bri Dge- LLC Mcmann Funding Imad: 0213Mmqfmpdy000171 Trn: 0658740044Ff | CHASE MM Acct# xxx2222 | 115,000.00 |
| | 02/22/2023 | Deposit | | Limitless Investment Group | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Limitless Investment LLC UT 84115 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow000029690354 06 Obi=Bri Dge Payment Zoomeral 273 3 Bbi=/Chgs/USD0,00/ Imad: 02221B7033R003400 Trn: 0083150053Ff | CHASE Checkingxxx8502 | 80,075.00 |
| | 02/27/2023 | Deposit | | Christopher J Lovett | Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,89109530,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmj1272Dtwgsbzzp Obi=Ica 2678 Imad: 0227Mmqfmpgh000423 Trn: 0103310058Ff | CHASE Checkingxxx8502 | 34,575.00 |
| | 03/09/2023 | Deposit | | Adaptive Medical Technologies LLC | Chips Credit Via: Bank of America, N.A./0959 B/O: Adaptive Medical Technologies 85258 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 57048631385 AZ 85258 US Ogb=Bank of America, N.A. New York NY Op Services Bridge Payment, Zoomer/AL User ID (2743) Bbi=/Chgs/USD0,/ Ssn: Trn: 0996060073Fc | CHASE Checkingxxx8502 | 150,000.00 |
| | 03/09/2023 | Deposit | | Belle Maison Realty LLC | Book Transfer Credit B/O: Belle Maison Realty, LLC Chicago IL 60619-6455 US Prepaid Interest - Lea Muse, Belle Maison, LLC Trn: 3316563068Es | CHASE Checkingxxx8502 | 45,000.00 |
| | 03/20/2023 | Deposit | | Zoomeral | RFB=O/B BMO HARRIS B OBI=ICA ZOOMERAL USER ID: XXXX BBI=/CHGS/U SDX,/ IMAD: XXXXGXGXXXCXXXXXX TRN: XXXXXX0079FF | CHASE Checkingxxx8502 | 150,000.00 |
| | 03/22/2023 | Deposit | | Stringer Farms Inc | XXXX XXXXXX RFB=O/B CENTENNIAL B OBI=CAP ITAL ICA NEDRA ACRES, LLC IMAD: XXXXMMQFMPHXXXXXXX TRN: XXXXXX0081FF | CHASE Checkingxxx8502 | 245,000.00 |
| | 03/29/2023 | Deposit | | My Dragonfly Home Solution, LLC | XXXXXX ORG=/X XXXXXXXXXXX CA XXXXXXXXXX US OGB=BANK OF AMERICA, N.A. NEW YORK NY US O BI=POP INVESTMENT INCOME INCL DIVID END/ICA ZOOMERAL USER ID: XXXX SSN: XXXXXXX TRN: XXXXXX0088FC | CHASE Checkingxxx8502 | 100,075.00 |
| | 05/31/2023 | Deposit | | McMann Commercial Lending | NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0151FF | CHASE Checkingxxx8502 | 96,287.50 |
| | 06/01/2023 | Deposit | | McMann Commercial Lending | NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0152FF | CHASE Checkingxxx8502 | 96,287.50 |
| | 07/19/2023 | Expense | | Farming CO Inc. | ONLINE DOMESTIC WIRE TRANSFER VIA: EVOLVE B & T/XXXXXXXXXX A/C: FARMING CO INC MIDLAND TX XXXXX US REF: X MONTHS INTEREST IMAD: XXXXBXGCXXCXXXXXX TRN: XXXXX9320 XES 07/19 | CHASE Checkingxxx8502 | -10,000.00 |
| **Commission Revenue** | | | | | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 | | 1 point | -Split- | 1,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan #2665 | | 1 point | -Split- | 2,500.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 | | 1 point | -Split- | 2,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 | | 1 point | -Split- | 1,000.00 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 | | 1 point | -Split- | 2,000.00 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 | | 1 point | -Split- | 2,000.00 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 | | 1 point | -Split- | 1,000.00 |
| **Due Diligence Revenue** | | | | | | | |
| | 01/03/2023 | Deposit | | Kristin Stegent or Ryan S Stegent | Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 Ref: "Due Diligence" User ID 2634 Trn: 3910133003Es | CHASE Checkingxxx8502 | 35,000.00 |

| | Date | Type | Category | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|---|
| | 01/03/2023 | Journal Entry | Due Diligence | | Loan#2634 | -Split- | 35,000.00 |
| | 01/04/2023 | Deposit | | Kim Boudreau | Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Due D Illigence User ID 2633 0104F2Qcz00C001051 Trn: 0336340004Ff | CHASE Checkingxxx8502 | 20,000.00 |
| | 01/04/2023 | Deposit | | Oregon Business Management Group | Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=230106030664 Obi=Due Dil Igence Loan Client Due D Illigen Ce Zoomeral User ID 2627 Bbi=/Chgs/USD0,00/ Imad: 0106I1Q73Agc002839 Trn: 0554720006Ff | CHASE Checkingxxx8502 | 20,000.00 |
| | 01/12/2023 | Deposit | | Wrex & Whitney Lindsay | Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Wrex & Whitney Surprise AZ 85388 USA Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Mtn Am CU SI Obi=Due Diligence User ID: 26 43 Imad: 0118Qmgft015001162 Trn: 0689410018Ff | CHASE Checkingxxx8502 | 15,000.00 |
| | 01/26/2023 | Deposit | | Christopher J Lovett | Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmnxb0Vggwpjtags Obi=Due Diligence Imad: 0126Mmqfmpgh001736 Trn: 0402480026Ff | CHASE Checkingxxx8502 | 30,000.00 |
| | 01/30/2023 | Deposit | | Lea J Muse | Fedwire Credit Via: Capital One, NA/056073502 B/O: Lea J Muse Chicago,IL,60619,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Mm8Ucjvwykdgky6C Obi=Ret Ention Fee Imad: 0130Mmqfmpgh002743 0604710030Ff 25,000.00 Trn: | CHASE Checkingxxx8502 | 25,000.00 |
| | 01/31/2023 | Journal Entry | Due Diligence | | Loan #2895 | -Split- | 25,000.00 |
| | 01/31/2023 | Deposit | | Humane Care 7 Days Medical Group | Chips Credit Via: Bank of America, N.A./0959 B/O: Humane Care 7 Days Medical Ica 9264727656 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-00000008522 Org=/0 00932769339 CA 926472656 US Ogb=Ban K of N.A. New York NY US O Bi=POP Trade Related Due Diligence - Z/Oomeral User Bbi Ssn: 0631066 Trn: 1388090031Fc | CHASE Checkingxxx8502 | 40,000.00 |
| | 02/01/2023 | Deposit | | Travis V Nokes | Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Due Diligence Application Fee Due D IL | CHASE Checkingxxx8502 | 15,075.00 |
| | 02/03/2023 | Deposit | | Deborah M Lee | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/02029008838318 953 Trn: 3230850034Ez | CHASE Checkingxxx8502 | 15,000.00 |
| | 02/06/2023 | Expense | | McMann Commercial Lending | 02/06 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Ref:/Bnf/Due Diligence Imad: | CHASE Checkingxxx8502 | -16,000.00 |
| | 02/06/2023 | Deposit | | Robert J. Wrisley | Fedwire Credit Via: Canandaigua National Bank/022303659 B/O: Robert J. Wrisley Rochester, NY 14626-1007 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Natl Cananda Obi=Due Diligence 2668 Imad: 0206Qmgft015000472 Trn: 0371320037Ff | CHASE Checkingxxx8502 | 7,500.00 |
| | 02/06/2023 | Deposit | | Charles B Stringer | Fedwire Credit Via: Amarillo National Bank/111300958 B/O: Charles B Stringer 79029-1084 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amarillo Nat Obi=Ref : Due Diligence Fee For S At LLC Care of Blake Stringer Imad: 0206Mmqfmpdy000032 Trn: 0252670037Ff Dumas TX 40,000.00 Nutra/A | CHASE Checkingxxx8502 | 40,000.00 |
| | 02/06/2023 | Deposit | | Beverly R Yoneyama | Chips Credit Via: Bank of America, N.A./0959 B/O: Beverly R Yoneyama Sammamish, 98074, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-00000008522 Org=/0 00068417427 Sammamish, WA, 98074, U S Ogb=Bank of America, N.A. K NY US Obi=Edge Development Retent Ion Fee Bbi=/Chgs/USD0,/ Ssn: 0220597 0532540037Fc WA, 7,500.00 New Yor Trn: | CHASE Checkingxxx8502 | 7,500.00 |
| | 02/10/2023 | Deposit | | Holland Energy Advisors LLC | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Holland Energy Waller, TX 77484-9548 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=00685430444573523 Obi=Due Diligence Diligence Zoomera L User ID 2673 Bbi=/Chgs/USD0,00/Bnf/Due Diligence Zoo 0213I1B7031R016495 Trn: 0814080044Ff LLC 40,000.00 NV Due Imad: | CHASE Checkingxxx8502 | 40,000.00 |
| | 02/14/2023 | Deposit | | | Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Michael Ehinger Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow000029497 67345 Obi=Due Dillegence User ID 2733 Expansi Investments Bbi=/Chgs/USD0,00/ Imad: 0214I1B7031R011581 Trn: 0586460045Ff | CHASE Checkingxxx8502 | 15,000.00 |
| | 02/28/2023 | Deposit | | Robin P Allen | Fedwire Credit Via: UBS Ag Stamford Branch/026007993 B/O: Robin P Allen P Allen5258-2913 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=00768720230228Pw Obi=Due Diligence User ID 0228B6B7/k1C005398 Trn: 1010960059Ff | CHASE Checkingxxx8502 | 30,000.00 |
| | 03/02/2023 | Deposit | | VJT LLC | Fedwire Credit Via: Capital One, NA/056073502 B/O: Vtj LLC Leander,TX,78641,US Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=Sbbmmahaecg96Deig Obi=Vjt LLC Cai Account Imad: 0302Mmqfmpgh000888 0204830061Ff | CHASE Checkingxxx8502 | 30,000.00 |
| | 03/03/2023 | Deposit | | Biassess Strategies LLC | Fedwire Credit Via: City National Bank/122016066 B/O: Biassess Strategies LLC Hills CA 90209 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Cy Natl Bk L Obi=Due Diligence - Zoomeral Bbi=/Bnf/1515 Atlantic Boulevard J Ackso Nville, FL 32207 Imad: 0303L2Lfck1C004020 Trn: 0722290062Ff | CHASE Checkingxxx8502 | 15,000.00 |
| | 03/22/2023 | Deposit | | John Wilson | XXXXXX XXXXXX RFB=O/B AM SL HONO OBI=DUE D ILIGENCE XXXX IMAD: XXXXGMQFMPXXXXXXXX TRN: XXXXXX0081FF | CHASE Checkingxxx8502 | 25,000.00 |
| | 03/22/2023 | Deposit | | Zon Hospitality Corp | BOOK TRANSFER CREDIT B/O: ZON HOSPITALITY CORP OPERATING BREA CA XXXXX-XXXX US REF: DUE DILIGENCEGRUPO VACUZA XX, LLC TRN: XXXXXX3081ES | CHASE Checkingxxx8502 | 25,000.00 |
| | 03/27/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXX86ES 03 XXXXX/27 | CHASE Checkingxxx8502 | -10,000.00 |
| | 03/27/2023 | Expense | | McMann Commercial Lending | XXXXX/27 | CHASE Checkingxxx8502 | -10,000.00 |
| | 03/27/2023 | Deposit | | Michele Ruiz Productions LLC | XXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=DUE DILIGENCE-ZOOMERAL USER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0086FF | CHASE Checkingxxx8502 | 15,000.00 |
| | 03/28/2023 | Deposit | | 2814 | DEPOSIT ID NUMBER XX0672 | CHASE Checkingxxx8502 | 45,000.00 |
| | 03/29/2023 | Deposit | | Foster Group LLC | XXXXX XXXXXX RFB=O/B AMER FIRST F OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0088FF | CHASE Checkingxxx8502 | 30,000.00 |
| | 04/05/2023 | Expense | | Second Chance Assets LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: US BANK ARIZONA/XXXXXXXXX A/C: SECOND CHANCE ASSETS LLC SCOTTSDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX95ES 04/ XXXXXX05 | CHASE Checkingxxx8502 | -5,250.00 |
| | 04/06/2023 | Deposit | | Knife & Spirit LLC | XXXX XXXXXX RFB=XXXXXXXXXXXX OBI=DUE DIL IGENCE FEE VENDOR DUE DILIGE NCE ZO OMERAL USER ID: XXXX BBI=/CHGS/USDX ,XX/ IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0096FF | CHASE Checkingxxx8502 | 15,000.00 |
| | 04/12/2023 | Deposit | | Acres and Royalty LLC | XXXXX XXXXXX RFB=O/B ORIGIN BANK OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXMMQFMPQXXXXXXX TRN: XXXXXX0102FF | CHASE Checkingxxx8502 | 37,000.00 |
| | 04/12/2023 | Deposit | | Camila Gutierrez | NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B MELLON BANK OBI=FOR FURTHER CREDIT TO PHOENIX RISIN G I LLC KIMBERLY AND SCOTT ROGERS.N AT IONAL SAVINGS IMAD: XXXXBXBXTQXCXXXXXX TRN: XXXXXX0102FF | CHASE Checkingxxx8502 | 30,000.00 |
| | 04/18/2023 | Deposit | | Biassess Strategies LLC | XXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=BRI DGE LOAN FEE PAYMENT- ZOOMERAL US ER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0108FF | CHASE Checkingxxx8502 | 150,000.00 |
| | 04/24/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX14ES 04 XXXXX/24 | CHASE Checkingxxx8502 | -12,000.00 |
| | 04/26/2023 | Expense | | McMann Commercial Lending | XXXXX/26 | CHASE Checkingxxx8502 | -18,000.00 |
| | 04/26/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX16ES 04 XXXXX/26 | CHASE Checkingxxx8502 | -14,800.00 |
| | 05/02/2023 | Deposit | | JC & TL Corp | XXXXX RFB=O/B EW BK SMRINO OBI=DUE DILIGENCE ID XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0122FF | CHASE Checkingxxx8502 | 30,000.00 |
| | 05/03/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX23ES 05 XXXXX/03 | CHASE Checkingxxx8502 | -12,000.00 |
| | 05/05/2023 | Expense | | McMann Commercial Lending | ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US REF: USER ID XXXX IMAD: XXXXBXQGCXXCXX2476 TR N: XXXXXXXXXXES 05/05 | CHASE Checkingxxx8502 | -12,000.00 |
| | 07/18/2023 | Expense | | Biassess Strategies LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: CY NATL BK LA/XXXXXXXXX A/C: BIASSESS STRATEGIES LOS ANGELES CA XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XX9891 XXXXES 07/18 | CHASE Checkingxxx8502 | -165,000.00 |
| **Termination Refund** | | | | | | | |
| | 02/17/2023 | Journal Entry | Warrant Purchase | Brian Nichols | -Split- | | -116,480.00 |
| | 02/17/2023 | Expense | | Brian Nichols | 02/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Brian Nichols Wilmore KY 40390 US Ref:/Time/12:01 Imad: 0217B1Qgc08C025704 Trn: 3304113048Es | CHASE Checkingxxx8502 | -116,480.00 |
| | 03/07/2023 | Expense | | Sun & Shield | 03/07 Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sun & Shield 8411 Trust | CHASE Checkingxxx8502 | -1,950,000.00 |
| | 04/10/2023 | Expense | | Wynn-Hoff Air, Inc. | Termination of Loan - DOMESTIC WIRE TRANSFER VIA: US BANK MISSOURI/XXXXXXXXX A/C: WYNN-HOFF AIR, INC IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/10 | CHASE Checkingxxx8502 | -500,000.00 |
| | 04/17/2023 | Expense | | BSLN Services LLC | Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: BMO HARRIS BANK NA/XXXXXXXXX A/C: BSLN SERVICES LLC GLENDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 | CHASE Checkingxxx8502 | -150,000.00 |
| | 05/08/2023 | Expense | | Oil Holdings Inc | Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/XXXXXXXXX A/C: OK OIL HOLDINGS LLC FARMERS BRANCH TX XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXX45 TRN: 36 XXXXXXXXXES 05/08 | CHASE Checkingxxx8502 | -100,000.00 |
| | 05/15/2023 | Expense | | Dres Lodging LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: DRES LODGING LLC MIAMI BEACH FL XXXXX US REF: USER ID XXXX TERMINATION REFUND IMAD: XXX5B1QGC06 CXXXXXX TRN: XXXXXXXXXXES 05/15 | CHASE Checkingxxx8502 | -30,000.00 |
| | 06/01/2023 | Expense | | 1P Ventures, LLC | Termination of Loan - NUMBER: XXXXXXXXXX/BNF/FINAL BEN EFICIARY ACCOUNT NAME: XP VENTURES, LLCFINAL BENEFICIA RY ACCOUNT NUMB ER: XXXXXXXXXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/01 | CHASE Checkingxxx8502 | -5,000,000.00 |

| Category | Date | Type | Memo/Sub | Name | Description | Account | Amount |
|---|---|---|---|---|---|---|---|
| | 06/28/2023 | Expense | | PRPRTY LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: COASTAL COMM BK WA/XXXXXXXXX A/C: PRPRTY LLC ROSLYN HEIGHTS NY XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/28 | CHASE Checkingxxx8502 | -15,000.00 |
| | 06/29/2023 | Expense | | Verco Group (JMP Group) | ONLINE DOMESTIC WIRE TRANSFER VIA: FIRST BANK NC/XXXXXXXXX A/C: JMP GROUP LLC HOLLY SPRINGS NC XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 06/29 | CHASE Checkingxxx8502 | -400,000.00 |
| | 07/19/2023 | Expense | | Jack Pease Rocky Ford Co | ONLINE DOMESTIC WIRE TRANSFER VIA: ADAMS BK OGALLALA/XXXXXXXXX A/C: SCOTT JACK PEASE ROCKY FORD CO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 07/19 | CHASE Checkingxxx8502 | -150,000.00 |
| | 07/31/2023 | Journal Entry | Warrant Purchase | | ODP Solutions DBA Sky Systemz | -Split- | -110,752.00 |
| | 07/31/2023 | Expense | | ODP Solutions DBA Sky Systemz | XCXXXXXX TRN: XXXXXXXXXXES 07/31 | CHASE Checkingxxx8502 | -110,752.00 |
| | 08/27/2023 | Journal Entry | Bank Acct Adj | | Linger Chu Withdrawal | -Split- | -1,100,000.00 |
| | 12/31/2023 | Journal Entry | Refunds | | | -Split- | -318,281.01 |
| | 12/31/2023 | Journal Entry | Warrant Investment | | | -Split- | -672,500.00 |
| **Advertising & Promotion** | | | | | | | |
| **Commission Expense** | | | | | | | |
| | 01/03/2023 | Expense | | McMann Commercial Lending | 01/04 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0104B1Qgc08C038194 Trn: 3505073004Es | CHASE Checkingxxx8502 | 22,000.00 |
| | 01/04/2023 | Expense | | Soteria Group LLC | 01/04 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0104B1Qgc08C038368 Trn: 3507093004Es | CHASE Checkingxxx8502 | 8,250.00 |
| | 01/12/2023 | Expense | | McMann Commercial Lending | 01/12 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0112B1Qgc08C015196 Trn: 3261203012Es | CHASE Checkingxxx8502 | 8,000.00 |
| | 01/12/2023 | Expense | | Soteria Group LLC | 01/12 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0112B1Qgc04C005166 Trn: 3262383012Es | CHASE Checkingxxx8502 | 3,000.00 |
| | 01/20/2023 | Expense | | Second Chance Assets LLC | 01/20 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0120B1Qgc06C006996 Trn: 3439053020Es | CHASE Checkingxxx8502 | 5,250.00 |
| | 01/20/2023 | Expense | | Soteria Group LLC | 01/20 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0120B1Qgc08C031822 Trn: 3440903020Es | CHASE Checkingxxx8502 | 2,437.50 |
| | 01/30/2023 | Expense | | McMann Commercial Lending | 01/30 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0130B1Qgc06C012183 Trn: 3388473030Es | CHASE Checkingxxx8502 | 12,000.00 |
| | 01/30/2023 | Expense | | Soteria Group LLC | 01/30 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0130B1Qgc04C006044 Trn: 3390113030Es | CHASE Checkingxxx8502 | 4,500.00 |
| | 02/01/2023 | Expense | | Soteria Group LLC | 02/01 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0201B1Qgc06C003480 Trn: 3175203032Es | CHASE Checkingxxx8502 | 3,750.00 |
| | 02/01/2023 | Expense | | McMann Commercial Lending | 02/01 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0201B1Qgc07C003067 Trn: 3174843032Es | CHASE Checkingxxx8502 | 10,000.00 |
| | 02/06/2023 | Expense | | Second Chance Assets LLC | 02/06 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0206B1Qgc07C033684 Trn: 3589083037Es | CHASE Checkingxxx8502 | 4,500.00 |
| | 02/06/2023 | Expense | | Klie Enterprises LLC | 02/06 Online Domestic Wire Transfer Via: County Clearfield/031306278 A/C: Klie Enterprises LLC Meadville PA 16335 US Imad: 0206B1Qgc06C009275 Trn: 3591803037Es | CHASE Checkingxxx8502 | 3,750.00 |
| | 02/08/2023 | Expense | | McMann Commercial Lending | 02/08 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0208B1Qgc05C002827 Trn: 3137783039Es | CHASE Checkingxxx8502 | 6,000.00 |
| | 02/15/2023 | Expense | | McMann Commercial Lending | 02/15 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0215B1Qgc05C002105 Trn: 3068493046Es | CHASE Checkingxxx8502 | 16,000.00 |
| | 02/23/2023 | Expense | | Znoc Enterprises LLC | 02/23 Online Domestic Wire Transfer A/C: Znoc Enterprises, LLC Wellsville UT 84339-9635 US | CHASE Checkingxxx8502 | 3,750.00 |
| | 03/02/2023 | Expense | | McMann Commercial Lending | 03/02 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0302B1Qgc01C001500 Trn: 3070453061Es | CHASE Checkingxxx8502 | 12,000.00 |
| | 03/07/2023 | Expense | | Second Chance Assets LLC | 03/07 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0307B1Qgc01C001413 Trn: 3073223066Es | CHASE Checkingxxx8502 | 5,250.00 |
| | 04/14/2023 | Expense | | Second Chance Assets LLC | XXXXXX14 | CHASE Checkingxxx8502 | 5,250.00 |
| **Compliance Expense** | | | | | | | |
| | 02/09/2023 | Expense | | Parasec | 02/15 Parasec 916-576-7000 CA Card 9242 | CHASE Checkingxxx8502 | 6,424.25 |
| | 04/04/2023 | Deposit | | Parasec | PARASEC SACRAMENTO CA 04/04 | CHASE Checkingxxx8502 | -5,671.25 |
| | 04/19/2023 | Expense | | Parasec | PARASEC XXX-XXX-XXXX CA 04/19 | CHASE Checkingxxx8502 | 1,165.00 |
| **Contractors** | | | | | | | |
| | 03/17/2023 | Expense | | Fiverr | FiverrInc XXX-XXXXXXX NY 03/17 | CHASE Checkingxxx8502 | 2,086.90 |
| **Legal & Professional Fees** | | | | | | | |
| | 02/24/2023 | Expense | | Shaver Law Group LLC | 02/23 Shaver Law Group LLC 404-3459449 GA Card 9242 | CHASE Checkingxxx8502 | 5,000.00 |
| **Advisory Fees** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | 2,046.03 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | 2,586.64 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Advisory Fee | -Split- | 2,586.64 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 | | Advisory Fee | -Split- | 2,860.57 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 | | Advisory Fee | -Split- | 3,100.58 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Advisory Fee | -Split- | 3,213.12 |
| | 06/30/2023 | Journal Entry | Interest June 2023 | | Advisory Fee | -Split- | 6,380.11 |
| | 07/31/2023 | Journal Entry | Cash Investment | | Advisory Fee | -Split- | 6,123.99 |
| | 08/31/2023 | Journal Entry | Cash Investment | | Advisory Fee | -Split- | 6,148.21 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments | | Advisory Fee | -Split- | 5,949.67 |
| | 10/31/2023 | Journal Entry | Investments | | Advisory Fee | -Split- | 5,836.21 |
| | 11/30/2023 | Journal Entry | Investments | | Advisory Fee | -Split- | 5,673.28 |
| | 12/31/2023 | Journal Entry | Cash Investment | | Advisory Fee | -Split- | 5,825.70 |
| **Legal Expense** | | | | | | | |
| | 01/13/2023 | Expense | | Spiegel and Utrera PA | 01/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Spiegel And Ultera PA EFT San Francisco CA 94104 US Ref: Legal Fees And 5K For Retainer/Time/11:27 Imad: 0113B1Qgc01C005756 Trn: 3320903013Es | CHASE Checkingxxx8502 | 9,266.68 |
| | 03/02/2023 | Expense | | Warren Law Group | 03/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Warren Law Group Iola New York NY 10017 US Imad: 0302B1Qgc02C005602 Trn: 3347103061Es | CHASE Checkingxxx8502 | 15,000.00 |
| | 04/03/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A DOVER DE 04/03 | CHASE Checkingxxx8502 | 3,000.00 |
| | 04/19/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 04/19 | CHASE Checkingxxx8502 | 5,000.00 |
| | 04/21/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 04/21 | CHASE Checkingxxx8502 | 6,175.08 |
| | 05/16/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA PC XXX-XXXXXXX CA 05/16 | CHASE Checkingxxx8502 | 5,000.00 |
| | 06/23/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 06/23 | CHASE Checkingxxx8502 | 5,000.00 |
| | 06/26/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P CORAL GABLES FL 06/26 | CHASE Checkingxxx8502 | 5,000.00 |
| | 06/28/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A DOVER DE 06/28 | CHASE Checkingxxx8502 | 1,499.90 |
| | 07/25/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 | CHASE Checkingxxx8502 | 1,795.00 |
| | 07/25/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 | CHASE Checkingxxx8502 | 11,142.80 |
| | 07/27/2023 | Expense | | Spiegel and Utrera PA | SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/27 | CHASE Checkingxxx8502 | 2,249.85 |
| **Loan Closing Settlement** | | | | | | | |
| | 04/07/2023 | Expense | | Global Webxventures LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/XXXXXXXXX A/C: GLOBALWEBXVENTURES LLC SAINT JOSEPH MO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/07/2023 | Expense | | Chalanco Funding, LLC | Tranche 1 - XXXXES 04/07 | CHASE Checkingxxx8502 | 7,900.00 |
| | 04/07/2023 | Expense | | ITYS LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./XXXX A/C: BANK OF AMERICA N.A. MA BOSTON MA XXXXX US BEN: ITYS LLC PROVIDENCE RI XXXXX US SSN: XXX9265 TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/07/2023 | Expense | | Casual Skillet | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 1,850.00 |
| | 04/07/2023 | Expense | | BJP Investments LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: COUNTY CLEARFIELD/XXXXXXXXX A/C: BJP INVESTMENTS LLC ERIE PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 15,900.00 |
| | 04/07/2023 | Expense | | Schein Realty LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: SCHEIN REALTY LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXX97ES 04/ XXXXXX07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/07/2023 | Expense | | Ten Rod Road LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: XXX TEN ROD ROAD LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXX3097ES XXX04/07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/07/2023 | Deposit | | The Washington Trust Co | WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY TAMPA FL XXXXX-XXXX US ORG: ABAXXXXXXXXXX THE WASHINGTON TRUST COMPANY REF:/BNF/OUR REF JPMXXXXXX-XX6428 CHAS EREFXXXXXXXXXXXFF RTN DTD XX/XX/XXX X TRN XXXXXXXXXXES AS REF OUR PHON E CALL FOR FURTHER INFO OR CONTAC T X -XXX-XXX-XXXX TRN: XXXXXX0097HH | CHASE Checkingxxx8502 | -31,900.00 |
| | 04/07/2023 | Expense | | Rockshop LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER A/C: ROCKSHOP LLC ATTLEBORO MA XXXXX-XXXX US TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 15,900.00 |
| | 04/07/2023 | Expense | | Kyle Seyboth | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/07/2023 | Expense | | Katrina A Richter | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: MEMBERS XST FCU/XXXXXXXXX A/C: KATRINA A RICHTER WILLOW STREET PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 39,900.00 |
| | 04/07/2023 | Expense | | Degen LLC | Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: DEGEN LLC PAWTUCKET RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/10/2023 | Expense | | Grindstone Inc | Tranche 1 - XCXXXXXX TRN: XXXXXXXXXXES 04/10 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/13/2023 | Expense | | Mako LLC | ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: MAKO LLC NORTH PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/13 | CHASE Checkingxxx8502 | 31,900.00 |
| | 04/17/2023 | Expense | | | Tranch 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 | | 31,900.00 |
| | 06/13/2023 | Expense | | SMB Real Estate Solutions | All Tranches - XXXES 06/13 | CHASE Checkingxxx8502 | 139,400.00 |
| | 12/31/2023 | Journal Entry | Loan Closing | | | -Split- | -476,050.00 |

| | Date | Type | Num | | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Dividends** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | 8,758.17 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | Dividend Reinvestments | -Split- | -1,701.51 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Dividends | -Split- | 11,837.02 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | 11,958.32 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 | | Dividends | -Split- | 11,569.09 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 | | Dividends | -Split- | 19,031.31 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Dividends | -Split- | 24,005.58 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Dividend Reimbursements | -Split- | -18,263.67 |
| | 06/30/2023 | Journal Entry | Interest June 2023 | | Dividend Reimbursements | -Split- | -14,428.29 |
| | 06/30/2023 | Journal Entry | Interest June 2023 | | Dividends | -Split- | 50,800.23 |
| | 07/31/2023 | Journal Entry | Cash Investment | | Dividends | -Split- | 44,789.70 |
| | 07/31/2023 | Journal Entry | Cash Investment | | Dividend Reimbursements | -Split- | -11,694.36 |
| | 08/31/2023 | Journal Entry | Cash Investment | | Dividends | -Split- | 20,915.32 |
| | 08/31/2023 | Journal Entry | Cash Investment | | Dividend Reimbursements | -Split- | -10,879.00 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments | | Dividend Reimbursements | -Split- | -33,521.95 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments | | Dividends | -Split- | 40,207.81 |
| | 10/31/2023 | Journal Entry | Investments | | Dividends | -Split- | 45,226.17 |
| | 11/30/2023 | Journal Entry | Investments | | Dividends | -Split- | 66,044.04 |
| | 12/31/2023 | Journal Entry | Cash Investment | | Dividends | -Split- | 72,640.20 |
| **Interest - Morgan Stanley** | | | | | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 | | | -Split- | 1,036.80 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 | | Interest | -Split- | 2,866.80 |
| | 02/28/2023 | Journal Entry | Adj 2/23 | | | -Split- | 2,866.80 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 | | Interest | -Split- | 6,668.13 |
| | 06/30/2023 | Journal Entry | Interest June 2023 | | Interest | -Split- | 1,955.19 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments | | Interest | -Split- | 3,795.00 |
| **Interest Earned - ICA** | | | | | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 | | PAID OFF IN FULL | -Split- | 20,000.00 |
| | 12/01/2023 | Journal Entry | Interest Loan#2646 | | | -Split- | 24,263.01 |
| | 12/07/2023 | Journal Entry | Interest Loan#862 | | | -Split- | 1,586.41 |
| | 12/07/2023 | Journal Entry | Interest Loan #2399 | | | -Split- | 2,838.35 |
| | 12/07/2023 | Journal Entry | Interest Loan#2364 | | | -Split- | 2,257.54 |
| | 12/07/2023 | Journal Entry | Interest Loan#2270 | | | -Split- | 1,699.73 |
| | 12/07/2023 | Journal Entry | Interest Loan #1507 | | | -Split- | 2,296.43 |
| | 12/07/2023 | Journal Entry | Interest Loan #2465 | | | -Split- | 5,676.70 |
| | 12/07/2023 | Journal Entry | Interest Loan#2384 | | | -Split- | 14,178.09 |
| | 12/07/2023 | Journal Entry | Interest Loan#2276 | | | -Split- | 15,739.18 |
| | 12/07/2023 | Journal Entry | Interest Loan #2056-1 | | | -Split- | 1,503.12 |
| | 12/07/2023 | Journal Entry | Interest Loan#2341 | | | -Split- | 3,399.46 |
| | 12/07/2023 | Journal Entry | Interest Loan#1858 | | | -Split- | 3,807.39 |
| | 12/07/2023 | Journal Entry | Interest Loan#2214 | | | -Split- | 5,665.74 |
| | 12/07/2023 | Journal Entry | Interest Loan#2113 | | | -Split- | 2,893.14 |
| | 12/07/2023 | Journal Entry | Interest Loan#2213 | | | -Split- | 3,346.39 |
| | 12/07/2023 | Journal Entry | Interest Loan#1999 | | | -Split- | 2,379.61 |
| | 12/09/2023 | Journal Entry | Interest Loan#2260 | | | -Split- | 11,481.57 |
| | 12/10/2023 | Journal Entry | Interest Loan#2377 | | | -Split- | 3,402.75 |
| | 12/16/2023 | Journal Entry | Interest Loan#2594-2 | | | -Split- | 1,688.10 |
| | 12/16/2023 | Journal Entry | Interest 2594-1 | | | -Split- | 1,699.48 |
| | 12/16/2023 | Journal Entry | Interest Loan#2402 | | | -Split- | 2,826.13 |
| | 12/28/2023 | Journal Entry | Interest 1055 2023 | | Interest Earned #1055 | -Split- | 1,809.52 |
| | 12/31/2023 | Journal Entry | Interest Loan#2665 | | | -Split- | 1,013.71 |
| | 12/31/2023 | Journal Entry | Interest Loan#1076 | | | -Split- | 1,133.14 |
| | 12/31/2023 | Journal Entry | Interest Loan#2014 | | | -Split- | 2,719.55 |
| | 12/31/2023 | Journal Entry | Interest Loan#2056-2 | | | -Split- | 2,291.27 |
| **Net Unsettled Purch/Sales - Morgan Stanley xxx290** | | | | | | | |
| | 07/31/2023 | Journal Entry | Feb 28 Loan Interest | | | -Split- | 2,317,854.81 |
| | 08/31/2023 | Journal Entry | | | | -Split- | -2,317,854.81 |
| | 12/31/2023 | Journal Entry | Cash Investment | | | -Split- | -6,979,877.34 |
| **Realized Gain** | | | | | | | |
| | 03/31/2023 | Journal Entry | Investments 03/23 | | | -Split- | 66,353.08 |
| | 05/31/2023 | Journal Entry | Investments May 23 | | | -Split- | 6,106,298.46 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 22,822.96 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 82,681.77 |
| **Refunds from Stocks** | | | | | | | |
| | 10/31/2023 | Journal Entry | Investments | | Wired Funds Received from Genie Investments II LLC | -Split- | 1,535.42 |
| | 11/30/2023 | Journal Entry | Investments | | | -Split- | 1,821.25 |
| **Interest Expense - Loan** | | | | | | | |
| | 01/03/2023 | Journal Entry | Int on Loan 01/23 | | Interest Paid from Loan | -Split- | 17,316.71 |
| | 02/28/2023 | Journal Entry | Feb 23 Loan Interest | | Interest Paid from Loan | -Split- | 18,431.81 |
| **Interest Expense - Morgan Stanley** | | | | | | | |
| | 03/31/2023 | Journal Entry | June 2024 Investments | | Loan Interest | -Split- | 17,126.40 |
| | 04/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 19,479.33 |
| | 05/31/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 19,474.58 |
| | 06/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 21,938.52 |
| | 07/31/2023 | Journal Entry | 2023 | | 7/23 Loan Interest | -Split- | 91,707.35 |
| | 08/31/2023 | Journal Entry | Feb 25 Loan Interest | | Loan Interest | -Split- | 28,731.59 |
| | 09/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 65,805.67 |
| | 10/31/2023 | Journal Entry | Feb 27 Loan Interest | | Loan Interest | -Split- | 64,854.47 |
| | 11/30/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 67,495.39 |
| | 12/31/2023 | Journal Entry | Loan Interest | | Loan Interest | -Split- | 64,864.23 |
| **Realized Loss** | | | | | | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 | | | -Split- | 10,992.50 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 | | | -Split- | 2,164.14 |
| | 07/31/2023 | Journal Entry | Realized Loss | | | -Split- | 1,580.08 |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss | | | -Split- | 18,259.03 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 1,475.32 |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss | | | -Split- | 6,486.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales | | -Split- | 19,907.23 |
| **Taxes** | | | | | | |
|   **Federal Tax Withholding** | | | | | | |
| | 07/31/2023 | Journal Entry | Cash Investment | Wired Funds Received from Genie Investments II LLC | -Split- | 3,968.45 |
| | 08/31/2023 | Journal Entry | Cash Investment | Wired Funds Received from Genie Investments II LLC | -Split- | -3,968.45 |
|   **Total for Federal Tax Withholding** | | | | | | $ 0.00 |
| | | | | | | |
| | | | | Tuesday, Apr 02, 2024 12:04:14 PM GMT-7 - Accrual Basis | | |