## <u>EXHIBIT COVER SHEET</u>

<u>Exhibit</u>

Party Submitting:    **Mary Ida Townson, U.S. Trustee for Region 21**

Admitted:    **YES    or    NO    (circle one)**    <u>**213**</u>

Chapter 11 Debtor:    **Genie Investments NV, Inc.**

Case No.    **3:24−bk−00496−BAJ**

Nature of Hearing:    **Trial on**

**U.S. Trustee's Motion to Appoint Chapter 11 Trustee, or, in the Alternative, Appoint Examiner, Dismiss Case, or Convert Case to Chapter 7 (Doc. No. 20)**

**Debtor's Response Thereto (Doc. No. 34)**

**U.S. Trustee's Reply (Doc. No. 38)**

Trial Date:    **April 9, 2024, at 9:00 a.m.**

**United States Bankruptcy Court
Middle District of Florida**

**Dated:**_____**, 2024.**

**By:** _____**, Deputy Clerk**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No.: 3:24-bk-00496-BAJ<br>Chapter 11 |
| GENIE INVESTMENTS NV, INC. | |
| Debtor(s). | |

**NOTICE OF FILING STATEMENT OF FINANCIAL AFFAIRS**

**PLEASE TAKE NOTICE** that the Debtor files the attached STATEMENT OF FINANCIAL AFFAIRS to complete the required schedules for the Debtor.

Law Offices of Mickler & Mickler, LLP

By:_/s/ Bryan K. Mickler_____
        Bryan K. Mickler
Florida Bar No. 091790
Attorney for the Debtor(s)
5452 Arlington Expressway
Jacksonville, FL 32211
(904) 725-0822
(904) 725-0855 FAX
court@planlaw.com

<u>**CERTIFICATE OF SERVICE**</u>

     **I HEREBY CERTIFY** that a copy of the foregoing was furnished to the United States Trustee and all interested parties per the attached mailing matrix by CM/ECF and/or First Class United States Mail this ___3__ day of April, 2024.

/s/ Bryan K. Mickler
Attorney

docs\bankrupt\forms\addendum notice 11

Fill in this information to identify the case:

Debtor name _____ Genie Investments NV, Inc. _____

United States Bankruptcy Court for the:
_____ Middle District of Florida _____

Case number (if known): _____ 3:24-bk-00496-BAJ _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:  Income

1.   **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2024<br>MM/ DD/ YYYY | to   Filing date | ☑ Operating a business<br>☐ Other _____ | $5,000.00 |
| For prior year: | From 01/01/2023<br>MM/ DD/ YYYY | to   12/31/2023<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $2,213,147.00 |
| For the year before that: | From 01/01/2022<br>MM/ DD/ YYYY | to   12/31/2022<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $399,195.00 |

2.   **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2024<br>MM/ DD/ YYYY | to   Filing date | Dividends | $14,704.95 |
| | | | ICA Interest | $11,926.66 |
| | | | | Total Gross Revenue:<br>$26,631.61 |
| For prior year: | From 01/01/2023<br>MM/ DD/ YYYY | to   12/31/2023<br>MM/ DD/ YYYY | _____ | _____ |

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

**For the year before that:** From 01/01/2022 to 12/31/2022

MM/ DD/ YYYY          MM/ DD/ YYYY

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3.   **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | Morgan Stanley<br>Creditor's name<br><br>1585 Broadway<br>Street<br><br><br>New York, NY 10036<br>City          State    ZIP Code | 1/2024 | $10,002,780.00 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | See Attached List<br>Creditor's name<br><br>Street<br><br><br>City          State    ZIP Code | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |

4.   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Cald Holdings/ Caleb Davis<br>Creditor's name<br><br>Street<br><br><br>City          State    ZIP Code<br>**Relationship to debtor** | 2023 | $500,000.00 | Loan/Compensation to Caleb Davis as former director |

| Debtor | Genie Investments NV, Inc. | | Case number *(if known)* | 3:24-bk-00496-BAJ |
|---|---|---|---|---|
| | Name | | | |

| 4.2. | John Cohan/ Capitulo | 2023 | $500,000.00 | Loan/Compensation to John Cohan as director |
|---|---|---|---|---|
| | Creditor's name | | | |
| | Street | | | |
| | City                    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |

| 4.3. | David Hughes/ Zoomeral | 2023 | $1,900,000.00 | Loan/Compensation to David Hughes as Director |
|---|---|---|---|---|
| | Creditor's name | | | |
| | Street | | | |
| | City                    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | | |
| Street | | | |
| City                    State    ZIP Code | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. JP Morgan Chase Bank | Refund of Fees to Customer Linger Chu of ICA payments | 7/2023 | $1,100,000.00 |
| Creditor's name | | | |
| 270 Park Avenue | XXXX– __ __ __ __ | | |
| Street | | | |
| New York, NY 10017 | | | |
| City                    State    ZIP Code | | | |

| Debtor | Genie Investments NV, Inc. | Case number *(if known)* | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

## Part 3: Legal Actions or Assignments

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | NORTH HAVEN LODGING PARTNERS LLC, AND WALLINGFORD LODGING PARTNERS LLC, v. Debtor, et al. | breach of contract | United States District Court Norther District of Illinois<br>Name<br><br>Street<br><br><br>City        State        ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>Case No. 1:23-cv-16264 | | | |
| 7.2. | Genie Investments NV, Inc. v. TRUST ALLIANCE KB, LLC et al | breach of contract | United States District Court, Middle District of Florida<br>Name<br>300 N. Hogan St.<br>Street<br>c/o Clerk of the Court<br>Jacksonville, FL 32202<br>City        State        ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>6:24-cv-00271 | | | |
| 7.3. | Arbitration actions pending for defamation | v. Kim Nash; Blake Stringer; Kristen Stegnet and Christopher Lovett | Arbitration<br>Name<br><br>Street<br><br><br>City        State        ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| 7.4. | Genie Investments NV, Inc. v. Velanos, et al. | collection/fraud | Arbitration<br>Name<br><br>Street<br><br><br>City        State        ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

| 8.1. | Custodian's name and address | Description of the property | Value |
|---|---|---|---|

Custodian's name

Street

City                    State    ZIP Code

Case title

Case number

Date of order or assignment

Court name and address

Name

Street

City                    State    ZIP Code

## Part 4: Certain Gifts and Charitable Contributions

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|

Recipient's name

Street

City                    State    ZIP Code

Recipient's relationship to debtor

## Part 5: Certain Losses

10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. Sophisticated financial fraud perpetrated by Velanos and others based on purported Standby Letters of Credit. Debtor transferred $9M to Velanos. | $0 | 7/2023 | $9,000,000.00 |

## Part 6: Certain Payments or Transfers

11.  Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Debtor | Genie Investments NV, Inc. | | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|---|
| | Name | | | |

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Law Offices of Mickler & Mickler, LLP | Attorney's Fee | 02/26/2024 | $25,000.00 |

**Address**

5452 Arlington Expy.
Street

Jacksonville, FL 32211
City                                        State        ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

Better Methods

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | Trustee | | | |

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Debtor | Genie Investments NV, Inc. | | Case number *(if known)* | 3:24-bk-00496-BAJ |
|---|---|---|---|---|
| | Name | | | |

| 13.1. Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| Better Methods | Transfer from Genie of funds to be used for legal expenses | 8/2023 | $80,000.00 |
| **Address** | | | |
| Street | | | |
| City          State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| insider corporation | | | |

---

**Part 7:  Previous Locations**

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____ Street | From _____ To _____ |
| _____ City          State    ZIP Code | |

---

**Part 8:  Health Care Bankruptcies**

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | | |
| _____ Street | Location where patient records are maintained(if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ City          State    ZIP Code | | *Check all that apply:* ☐ Electronically ☐ Paper |

---

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _ _ _ _ _ _ _ _ _ |

Has the plan been terminated?

☐ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Morgan Stanley<br>Name<br>1585 Broadway<br>Street<br><br>New York, NY 10036<br>City          State     ZIP Code | XXXX– x  2  9  0 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☑ Brokerage<br>☐ Other<br>_____ | 2/2024 | $2,516.80 |
| 18.2 | JP Morgan Chase Bank<br>Name<br>270 Park Avenue<br>Street<br><br>New York, NY 10017<br>City          State     ZIP Code | XXXX– _ _ _ _ | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | 7/2023 | $0.00 |

| Debtor | Genie Investments NV, Inc. | | | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|---|---|
| | Name | | | | |

18.3  Wells Fargo Bank _____ XXXX– __ __ __ __  ☑ Checking  10/2022  $0.00
Name

420 Montgomery St. _____  ☐ Savings
Street

_____  ☐ Money market

San Francisco, CA 94104 _____  ☐ Brokerage
City          State   ZIP Code  ☐ Other

_____

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | Address | | |
| | City          State   ZIP Code | | | |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | Address | | |
| | City          State   ZIP Code | | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| | | | | |
| | Name | | | |
| | Street | | | |
| | City          State   ZIP Code | | | |

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

※ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

※ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

※ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | Name | | ☐ On appeal |
| Case number | Street | | ☐ Concluded |
| | City          State     ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____ | _____ | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | **Dates business existed** |
| _____ | | |
| Street | | From _____  To _____ |
| _____ | | |
| _____ | | |
| City        State    ZIP Code | | |

**26. Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.  David Hughes | From 2022        To _____ |
| Name | |
| P.O. Box 60443 | |
| Street | |
| Jacksonville, FL 32256 | |
| City        State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2.  John Cohan | From 2022        To _____ |
| Name | |
| 11179 LIMERICK DR | |
| Street | |
| Jacksonville, FL 32221 | |
| City        State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.3.  Jimmy D. Chambers, CPA | From 2022        To _____ |
| Name | |
| 7200 Hwy 87 N. | |
| Street | |
| Orange, TX 77632 | |
| City        State        ZIP Code | |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

Debtor    Genie Investments NV, Inc.        Case number *(if known)*   3:24-bk-00496-BAJ

Name

| Name and address | Dates of service |
|---|---|
| 26b.1.   Jimmy D. Chambers, CPA | From 2022    To _____ |
|      Name | |
|      7200 Hwy 87 N. | |
|      Street | |
|      Orange, TX 77632 | |
|      City    State    ZIP Code | |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   John Cohan | |
|      Name | |
|      11179 Limerick Dr. | |
|      Street | |
|      Jacksonville, FL 32221 | |
|      City    State    ZIP Code | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.   Jimmy D. Chambers, CPA | |
|      Name | |
|      7200 Hwy 87 N. | |
|      Street | |
|      Orange, TX 77632 | |
|      City    State    ZIP Code | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. |
|      Name |
|      Street |
|      City    State    ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

Official Form 207      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      page **12**

| Debtor | Genie Investments NV, Inc. | | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|---|
| | Name | | | |

**Name and address of the person who has possession of inventory records**

27.1.

Name

Street

City                    State                    ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| David Hughes | P.O. Box 60443 Jacksonville, FL 32256 | Director, owner | 50.00% |
| John Cohan | 11179 Limerick Dr. Jacksonville, FL 32211 | Director, owner | 50.00% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Caleb Davis | 401 RYLAND ST. Suite #200A Reno, NV 89502 | Director, owner | From 2021 To 12/2023 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Capitula/John Cohan | $500,000 | 2023 | loan to shareholder |
| Name | | | |
| 11179 Limerick Dr. | | | |
| Street | | | |
| Jacksonville, FL 32221 | | | |
| City        State        ZIP Code | | | |

**Relationship to debtor**

director

| Debtor | Genie Investments NV, Inc. | Case number (if known) | 3:24-bk-00496-BAJ |
|---|---|---|---|
| | Name | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. Zoomeral/David Hughes | $1,900,000.00 | 2023 | loan to shareholder |
| Name | | | |
| P.O. Box 60443 | | | |
| Street | | | |
| | | | |
| Jacksonville, FL 32256 | | | |
| City                State        ZIP Code | | | |
| **Relationship to debtor** | | | |
| Director | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.3. Caleb Davis | $500,000 | 2023 | loan to shareholder |
| Name | | | |
| 401 RYLAND ST. Suite 200A | | | |
| Street | | | |
| | | | |
| Reno, NV 89502 | | | |
| City                State        ZIP Code | | | |
| **Relationship to debtor** | | | |
| director | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:  Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     04/03/2024
             MM/ DD/ YYYY

Debtor   Genie Investments NV, Inc.                                          Case number (if known)    3:24-bk-00496-BAJ
         Name

X _____              Printed name _____
  Signature of individual signing on behalf of the debtor


  Position or relationship to debtor _____


**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☑ No
☐ Yes

| Debtor | Genie Investments NV, Inc. | | Case number (if known) | 3:24-bk-00496-BAJ |
| | Name | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1. _____

Name _____

Street _____

City _____ State ____ ZIP Code ____

Relationship to debtor

_____

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___03/20/2024___
               MM/ DD/ YYYY

X _____          Printed name _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor _____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☑ No

☐ Yes

| | Date | Transaction Type | Num |
|---|---|---|---|
| **CD 12-14 MONTHS (6314) - 1** | | | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| **CHASE Checkingxxx8502** | | | |
| | 01/03/2023 | Expense | |
| | 01/03/2023 | Deposit | |
| | 01/03/2023 | Deposit | |
| | 01/03/2023 | Deposit | |
| | 01/03/2023 | Deposit | |
| | 01/03/2023 | Expense | |
| | 01/04/2023 | Deposit | |
| | 01/04/2023 | Expense | |
| | 01/04/2023 | Deposit | |
| | 01/04/2023 | Expense | |
| | 01/04/2023 | Expense | |
| | 01/04/2023 | Expense | |
| | 01/04/2023 | Deposit | |
| | 01/06/2023 | Expense | |
| | 01/06/2023 | Deposit | |
| | 01/06/2023 | Deposit | |
| | 01/11/2023 | Deposit | |
| | 01/12/2023 | Expense | |
| | 01/12/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 01/12/2023 | Deposit | |
| | 01/12/2023 | Deposit | |
| | 01/13/2023 | Expense | |
| | 01/20/2023 | Expense | |
| | 01/20/2023 | Expense | |
| | 01/26/2023 | Deposit | |
| | 01/30/2023 | Expense | |
| | 01/30/2023 | Expense | |
| | 01/30/2023 | Deposit | |
| | 01/30/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 02/01/2023 | Expense | |
| | 02/01/2023 | Expense | |
| | 02/01/2023 | Deposit | |

| | | | |
|---|---|---|---|
| | 02/02/2023 | Deposit | |
| | 02/03/2023 | Deposit | |
| | 02/03/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |

| | | | |
|---|---|---|---|
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/08/2023 | Expense | |
| | 02/08/2023 | Expense | |
| | 02/08/2023 | Expense | |
| | 02/09/2023 | Expense | |
| | 02/10/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/14/2023 | Deposit | |
| | 02/14/2023 | Deposit | |
| | 02/14/2023 | Deposit | |
| | 02/14/2023 | Deposit | |

| | 02/14/2023 | Expense | |
|---|---|---|---|
| | 02/14/2023 | Expense | |
| | 02/15/2023 | Expense | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/17/2023 | Expense | |
| | 02/17/2023 | Expense | |
| | 02/22/2023 | Deposit | |
| | 02/23/2023 | Expense | |
| | 02/23/2023 | Expense | |
| | 02/24/2023 | Expense | |
| | 02/24/2023 | Expense | |
| | 02/27/2023 | Deposit | |
| | 02/27/2023 | Deposit | |
| | 02/28/2023 | Deposit | |
| | 03/01/2023 | Deposit | |
| | 03/01/2023 | Deposit | |
| | 03/01/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 03/02/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/02/2023 | Deposit | |
| | 03/02/2023 | Deposit | |
| | 03/03/2023 | Deposit | |
| | 03/03/2023 | Deposit | |
| | 03/03/2023 | Deposit | |
| | 03/06/2023 | Deposit | |
| | 03/06/2023 | Deposit | |
| | 03/07/2023 | Expense | |
| | 03/07/2023 | Expense | |
| | 03/08/2023 | Expense | |
| | 03/09/2023 | Deposit | |
| | 03/09/2023 | Deposit | |
| | 03/09/2023 | Expense | |
| | 03/15/2023 | Deposit | |
| | 03/16/2023 | Expense | |
| | 03/17/2023 | Expense | |
| | 03/22/2023 | Deposit | |
| | 03/22/2023 | Deposit | |
| | 03/22/2023 | Deposit | |
| | 03/23/2023 | Deposit | |

| | | | |
|---|---|---|---|
| | 03/24/2023 | Deposit | |
| | 03/24/2023 | Transfer | |
| | 03/27/2023 | Deposit | |
| | 03/27/2023 | Transfer | |
| | 03/27/2023 | Expense | |
| | 03/27/2023 | Expense | |
| | 03/28/2023 | Expense | |
| | 03/28/2023 | Deposit | |
| | 03/29/2023 | Expense | |
| | 03/29/2023 | Deposit | |
| | 03/29/2023 | Deposit | |
| | 03/31/2023 | Transfer | |
| | 04/03/2023 | Expense | |
| | 04/04/2023 | Deposit | |
| | 04/04/2023 | Deposit | |
| | 04/05/2023 | Expense | |
| | 04/06/2023 | Deposit | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 04/07/2023 | Deposit | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/10/2023 | Deposit | |
| | 04/10/2023 | Deposit | |
| | 04/10/2023 | Expense | |
| | 04/10/2023 | Expense | |
| | 04/12/2023 | Deposit | |
| | 04/12/2023 | Deposit | |
| | 04/13/2023 | Expense | |
| | 04/14/2023 | Expense | |
| | 04/17/2023 | Expense | |
| | 04/17/2023 | Expense | |
| | 04/18/2023 | Deposit | |
| | 04/18/2023 | Expense | |
| | 04/19/2023 | Expense | |
| | 04/19/2023 | Expense | |
| | 04/21/2023 | Expense | |
| | 04/24/2023 | Expense | |
| | 04/26/2023 | Expense | |
| | 04/26/2023 | Expense | |
| | 05/02/2023 | Deposit | |
| | 05/02/2023 | Deposit | |
| | 05/03/2023 | Expense | |

| | 05/03/2023 | Deposit | |
|---|---|---|---|
| | 05/03/2023 | Deposit | |
| | 05/04/2023 | Deposit | |
| | 05/04/2023 | Transfer | |
| | 05/05/2023 | Expense | |
| | 05/05/2023 | Expense | |
| | 05/08/2023 | Expense | |
| | 05/15/2023 | Expense | |
| | 05/16/2023 | Expense | |
| | 05/31/2023 | Deposit | |
| | 05/31/2023 | Deposit | |
| | 06/01/2023 | Deposit | |
| | 06/01/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/12/2023 | Expense | |
| | 06/13/2023 | Expense | |
| | 06/14/2023 | Expense | |
| | 06/20/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 06/22/2023 | Deposit | |
| | 06/23/2023 | Expense | |
| | 06/26/2023 | Expense | |
| | 06/28/2023 | Expense | |
| | 06/28/2023 | Expense | |
| | 06/29/2023 | Deposit | |
| | 06/29/2023 | Expense | |
| | 06/30/2023 | Deposit | |
| | 07/07/2023 | Expense | |
| | 07/07/2023 | Expense | |
| | 07/12/2023 | Deposit | |
| | 07/18/2023 | Expense | |
| | 07/19/2023 | Expense | |
| | 07/19/2023 | Expense | |
| | 07/19/2023 | Expense | |
| | 07/20/2023 | Deposit | |
| | 07/25/2023 | Expense | |
| | 07/25/2023 | Expense | |
| | 07/27/2023 | Expense | |
| | 07/28/2023 | Expense | |
| | 07/31/2023 | Expense | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| **CHASE Chk xxx9701 (Legal)** | | | |
| | Beginning Balance | | |
| | 01/06/2023 | Deposit | |
| | 01/31/2023 | Transfer | |
| | 02/06/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 02/14/2023 | Deposit | |
| | 02/14/2023 | Expense | |
| | 02/21/2023 | Transfer | |
| | 03/02/2023 | Deposit | |
| | 03/06/2023 | Deposit | |
| | 03/31/2023 | Transfer | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| **CHASE MM Acct xxx3350 (Bridge Interest)** | | | |
| | Beginning Balance | | |
| | 01/04/2023 | Expense | |
| | 01/04/2023 | Deposit | |
| | 01/04/2023 | Expense | |
| | 01/06/2023 | Deposit | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/08/2023 | Expense | |
| | 02/14/2023 | Deposit | |
| | 02/14/2023 | Expense | |
| | 02/23/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/03/2023 | Deposit | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| **CHASE MM Acct# xxx2222** | | | |
| | Beginning Balance | | |
| | 01/03/2023 | Deposit | |
| | 01/04/2023 | Expense | |
| | 01/11/2023 | Deposit | |
| | 01/24/2023 | Deposit | |
| | 01/31/2023 | Transfer | |
| | 01/31/2023 | Deposit | |
| | 02/08/2023 | Expense | |
| | 02/10/2023 | Deposit | |
| | 02/13/2023 | Deposit | |
| | 02/17/2023 | Expense | |
| | 02/21/2023 | Transfer | |
| | 02/24/2023 | Expense | |
| | 03/01/2023 | Expense | |
| | 03/01/2023 | Deposit | |
| | 03/02/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 03/03/2023 | Deposit | |
| | 03/09/2023 | Expense | |
| | 03/16/2023 | Expense | |
| | 03/24/2023 | Transfer | |
| | 03/27/2023 | Transfer | |
| | 03/31/2023 | Transfer | |
| | 03/31/2023 | Transfer | |
| | 03/31/2023 | Deposit | 1 |
| | 05/04/2023 | Transfer | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| **1278 Loan #1278** | | | |
| | 12/31/2023 | Journal Entry | Warrant Investment |
| **1903 Loan #1903** | | | |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| **2113 Loan #2113** | | | |
| | 07/19/2023 | Journal Entry | 2nd Tranche #2113 |
| **2565 Loan #2565** | | | |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 |
| **2587 Loan #2587** | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 07/07/2023 | Journal Entry | Tranche 2 Loan#2587 |
| **2611 Loan #2611** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| **2658 Loan #2658** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| **2665 Loan #2665** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| **2685 Loan #2685** | | | |
| | 07/07/2023 | Journal Entry | 2nd Tranche Loan#2685 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 |
| **2694 Loan #2694** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| **2695 Loan #2695** | | | |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 |
| **2701 Loan #2701** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 |
| **2703 Loan #2703** | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 |

| 2704 Loan #2704 | | | |
|---|---|---|---|
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 |
| 2706 Loan #2706 | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 |
| 2716 Loan #2716 | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 |
| 2717 Loan #2717 | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 |
| 2735 Loan #2735 | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 |
| 3281 Loan #3281 | | | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 12/31/2023 | Journal Entry | Genie Invest II A/P |
| **Loans Receivable Offset from Chase Bk** | | | |
| | Beginning Balance | | |
| | 01/03/2023 | Journal Entry | Due Diligence |
| | 01/31/2023 | Journal Entry | Due Diligence |
| | 02/02/2023 | Journal Entry | ICA Loan#2685 |
| | 02/08/2023 | Journal Entry | ICA Loan#2695 |
| | 02/09/2023 | Journal Entry | ICA Loan#2703 |
| | 02/10/2023 | Journal Entry | ICA Loan#2701 |
| | 02/10/2023 | Journal Entry | ICA Loan#2704 |
| | 02/10/2023 | Journal Entry | ICA Loan#2706 |
| | 02/16/2023 | Journal Entry | ICA Loan#2716 |
| | 02/16/2023 | Journal Entry | ICA Loan#2735 |
| | 02/16/2023 | Journal Entry | ICA Loan#2717 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |

| | 04/07/2023 | Journal Entry | Tranche 1 #2735 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 |
| | 04/18/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 07/07/2023 | Journal Entry | 2nd Tranche Loan#2685 |
| | 07/07/2023 | Journal Entry | Tranche 2 Loan#2587 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 |
| | 07/07/2023 | Expense | |
| | 07/07/2023 | Expense | |
| | 07/19/2023 | Expense | |
| | 07/19/2023 | Journal Entry | 2nd Tranche #2113 |
| | 07/28/2023 | Expense | |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 |
| | 12/31/2023 | Journal Entry | Warren Law Group |
| | 12/31/2023 | Journal Entry | Warren Law Group |
| **Morgan Stanley Acct xxx145712-290** | | | |
| **ABRDN Bloomberg All Commodit (BCI)** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **ALPS Clean Energy ETF** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **American BD FD of America F2 (ABNFX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **American CAP Inc Builder F2 (CAIFX)** | | | |

| | 07/31/2023 | Journal Entry | |
|---|---|---|---|
| **American Global Balanced F2 (GBLFX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Amplify High Income ETF** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **AQR EQ Market Neutral Inst (QMNIX) SH 2,149.465** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **Bank of America Corp FXD to 102024 Var Thraftr 6.5%** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| | 07/31/2023 | Journal Entry | |
| **Bk of America CD Charlotte NC CD 5.250%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| **Blackrock energy & Resources (BGR) SH 307** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Blackrock Flt Rte Inc Strat Rd (FRA) SH 230** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Blackrock LTD Duration Inc.** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Blackrock Multi-Asset Inc Inst (BIICX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |

| | 07/31/2023 | Journal Entry | |
|---|---|---|---|
| **Blackrock Multi-Sector Inc TR (BIT)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Blackrock Res & Comm Strat TR** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Blackstone Alt Multi-Strat 1 (BXMIX) SH 2,770.946** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Blackstone Inc (BX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **BMO Harris Bk Natl Assn 5.500%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Chevron Corp (CVX)** | | | |
| **Citigrp Inc 7.125%-J** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Clearbridge Large Cap GRT ETF (LRGE)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Columbia Balanced Inst (CBALX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| | 07/31/2023 | Journal Entry | |
| **Coterra Energy Inc** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| **DNP Select Income Inc** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Doubleline Total Return 1 (DBLTX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Eaton Vance LTD Duration FD** | | | |

| | | | |
|---|---|---|---|
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| **Exxon Mobil Corp (XOM) SH 3** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **Fed Home Ln Mtg Corp Med Term No 3134GYD25** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **Federated Hermes Govt OBL AVR (GOVXX)  SH 296,454.29** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| | 11/30/2023 | Journal Entry | Stock Purchase |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Federated HRMS FLRT STR Inc IS (FFRSX)** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Fidelis Insurance Holdings LTD** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **First Tr MLP & ENRG INC FND (FEI) SH 981** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **First Trst NASD Cl Edgt SglIF** | | | |

| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Flexshares High Yield Value (HYGV)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Franklin Investment Grade Co (FLCO) SH 174** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **Ft North American Energy Infra (EMLP) SH 984** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **Gabelli Gold I (GLDIX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **General Motors Financial Co Inc.** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Global X NASD 100 Cov Call (QYLD)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Global X S&P 500 CA VAL ETF (CATH)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Goldman Sachs Group Inc/The 6.910%** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| **Goldman Sachs Group Inc/The 7.022%** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| **Goldman Sachs Grp Inc 8.97%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |

| | | | |
|---|---|---|---|
| **Goldmann Sachs Access TRE 0-1 Y (GBIL) SH 1484** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| **Harmony Gold MNG LTD ADR NEW (HMY)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Huya Inc Ads Rep SHS A** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **INTL Business Machines Corp** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Invesco DB Commodity Index TRA** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Invesco Global Water ETF (PIO)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Invesco QQQ Trust, Series 1 (QQQ)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Invesco Short Term Treasury (TBLL)** | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Invesco Treasury Collateral ET (CLTL) SH 7** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Invesco Ultra Short Duration** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Invesco Variable Rate ETF (VRIG) SH 1503** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |

| | | | |
|---|---|---|---|
| | 07/31/2023 | Journal Entry | |
| **Ishares 0-3 Month Treasury B (SGOV)** | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Ishares 0-3 Month Treasury B (SGOV) SH 11119** | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Ishares GSCI Commodity Dynam** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Ishares IBOXX Hy Cor BD ETF (HYG)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Ishares India 50 ETF (INDY)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Ishares MSCI Braz SM Cap ETF (EWZS) SH 33** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Ishares MSCI Brazil ETF (EWZ) SH 13** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Ishares MSCI Emerging Mkts ETF (EEM)** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Ishares MSCI KLD 400 SCL ETF (DSI)** | | | |
| | 07/31/2023 | Journal Entry | |

| | | | |
|---|---|---|---|
| **Ishares Short Treasury BD EFT (SHV) SH 1012** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| **Ishares Short Treasury BD ETF (SHV)** | | | |
| | 10/31/2023 | Journal Entry | Stock Purchases |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Ishares Silver Shares (SLV)** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| **Ishares Treasury Floating Rate (TFLO) SH 2946** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 10/31/2023 | Journal Entry | Stock Purchases |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Janus Henderson Balanced 1 (JBALX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **John Hancock Financial Opps FD (BTO) SH 11** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **JPMorgan Chase & Co FXD to 102024 Var Thrafter 6.1000%** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |

| | | | |
|---|---|---|---|
| **JPMorgan Chase & Co Fxd to 112022 Var Thraftr 7.8791%** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| | 07/31/2023 | Journal Entry | |
| **JPMorgan Chase & Co FXD to 8.549%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **JPMorgan Chase Bk Columbus OH CD 5.500%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| **JPMorgan Equity Premium Inco (JEPI)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **JPMorgan Income Builder  (JNBSX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **JPMorgan Mortgage-Backed Sec 1 (OMBIX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **JPMorgan Ultra-Short Income (JPST)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Lennar Corp** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| **Lord Abbett Bond DEB 1 (LBNYX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Lord Abbett Core Fixed Inc 1 (LCRYX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Lord Abett Ultra Short BD 1 (LUBYX)** | | | |
| | 07/31/2023 | Journal Entry | |
| **MFS Intermediate Income TR SBI** | | | |

| | | | |
|---|---|---|---|
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| **Morgan Stanley Cash Account** | | | |
| | Beginning Balance | | |
| | 01/03/2023 | Expense | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 03/02/2023 | Expense | |
| | 03/08/2023 | Expense | |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 05/31/2023 | Journal Entry | Investments May 23 |

| | 05/31/2023 | Journal Entry | Dividends 5/23 |
|---|---|---|---|
| | 06/29/2023 | Deposit | |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 06/30/2023 | Deposit | |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 07/31/2023 | Journal Entry | |
| | 07/31/2023 | Journal Entry | Feb 28 Loan Interest |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 10/31/2023 | Journal Entry | Stock Purchases |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 11/02/2023 | Journal Entry | Loan |

| | 11/30/2023 | Journal Entry | Cash Investments |
|---|---|---|---|
| | 11/30/2023 | Journal Entry | Stock Purchase |
| | 11/30/2023 | Journal Entry | Cash Investments |
| | 11/30/2023 | Journal Entry | Cash Investments |
| | 12/31/2023 | Journal Entry | Cash Investment |
| | 12/31/2023 | Journal Entry | Cash Investment |
| | 12/31/2023 | Journal Entry | Cash Investment |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| | 12/31/2023 | Journal Entry | Cash Investment |
| **MSIF Global Infrastructure 1 (MTIIX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Neuberger Berman LG SH INST** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Neuropace Inc** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **OneMain Finance Corp 7.125%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Owens & Minor Inc New** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Pacer US Cash Cows 100 ETF (COWZ) SH 242** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **PBF Energy Inc (PBF) SH 10** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **PJT Partners Inc Com CL A (PJT)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Prelude Therapeutics Inc Com** | | | |

| | | | |
|---|---|---|---|
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Progressive Corp/The Fxd to 032023 Var Thraftr 7.4052%** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Prudential Financial Inc FXD to 6.750%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Putnam Ultra Sht Dur Inc Y (PSDYX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| **Salesforce Inc (CRM)** | | | |
| | 07/31/2023 | Journal Entry | |
| **SPDR Bloomberg 1-3 Month T-B (BIL) SH 1622** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 04/30/2023 | Journal Entry | Investments 4/24 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| | 07/31/2023 | Journal Entry | |
| **SPDR Gold TR Gold SHS (GLD)** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **SPDR S&P Insurance ETF** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **SPDR S&P Metals & Mining** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| **Splunk Inc** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Sprott Gold Equity Fund Inst (SGDIX)** | | | |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |

| | | | |
|---|---|---|---|
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| **Telecom Argentina S.A.ADR** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **TIAA FSB Jacksonv JacksonvilleFL 5.250%** | | | |
| | 07/31/2023 | Journal Entry | |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| **Transportadora De Gas S.A. Ads** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| **United States Steel Corp** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| **United States Treasury Bond 912810ET1** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 01/31/2023 | Journal Entry | Adj 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| **US Treasury Note CUSIP 91282CFP1** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **US Treasury Note CUSIP 91282CFQ9** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 01/31/2023 | Journal Entry | Adj 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **US Treasury Note CUSIP 91282CFX4** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |

| | | | |
|---|---|---|---|
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **US TSY Note  4250  250C15** | | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 |
| | 01/31/2023 | Journal Entry | Morgan Stanley Jan 23 |
| **Vaneck J.P. Morgan EM Local (EMLC) SH 15** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **Vanguard Short-Term Corporate (VCSH)** | | | |
| | 07/31/2023 | Journal Entry | |
| **Vista Energy SAB DE CV (VIST) SH 329** | | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Sold 02/2023 |
| **Wells Fargo Bk NA Sioux Falls SD CD CUSIP 9497634H6** | | | |
| | Beginning Balance | | |
| | 01/31/2023 | Journal Entry | Morgan Purch 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| **Wisdmtree Eemrg Mkt EX-ST OW** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| **Wisdomtree Enhanced Commodit** | | | |
| | 07/31/2023 | Journal Entry | |
| | 08/31/2023 | Journal Entry | 08/23 Stocks Sold |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| **WT BBRG DLR Bull FD** | | | |
| | 08/31/2023 | Journal Entry | 08/23 Stock Purchase |
| | 09/30/2023 | Journal Entry | 9/23 Stock Sales |
| **Velanos Capital Receivable** | | | |
| | Beginning Balance | | |
| | 05/02/2023 | Deposit | |
| | 07/31/2023 | Journal Entry | Funding Company A/R |
| | 12/31/2023 | Journal Entry | Velanos Capital |
| **Warrant Investment** | | | |
| | Beginning Balance | | |

| | | | |
|---|---|---|---|
| | 02/17/2023 | Journal Entry | Warrant Purchase |
| | 03/28/2023 | Expense | |
| | 03/29/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/09/2023 | Expense | |
| | 06/12/2023 | Expense | |
| | 06/14/2023 | Expense | |
| | 06/20/2023 | Expense | |
| | 07/31/2023 | Journal Entry | Warrant Purchase |
| | 12/31/2023 | Journal Entry | Warrant Investment |
| | 12/31/2023 | Journal Entry | Warrant Investment |
| **Warren Law Group Investment** | | | |
| | Beginning Balance | | |
| | 12/31/2023 | Journal Entry | Warren Law Group |
| | 12/31/2023 | Journal Entry | Warren Law Group |
| | 12/31/2023 | Journal Entry | Velanos Capital |
| **Due to Other Genie Entities** | | | |
| | Beginning Balance | | |
| | 05/04/2023 | Deposit | |
| | 05/05/2023 | Expense | |
| | 07/12/2023 | Deposit | |
| | 12/31/2023 | Journal Entry | Loan Closing |
| | 12/31/2023 | Journal Entry | Refunds |
| **Deferred Revenue - ICA** | | | |
| | Beginning Balance | | |

| | 04/07/2023 | Journal Entry | Tranche 1 #2716 |
|---|---|---|---|
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 |
| | 12/01/2023 | Journal Entry | Interest Loan#2646 |
| | 12/07/2023 | Journal Entry | Interest Loan#2113 |
| | 12/07/2023 | Journal Entry | Interest Loan#862 |
| | 12/07/2023 | Journal Entry | Interest Loan #2399 |
| | 12/07/2023 | Journal Entry | Interest Loan#1999 |
| | 12/07/2023 | Journal Entry | Interest Loan#2213 |
| | 12/07/2023 | Journal Entry | Interest Loan#2384 |
| | 12/07/2023 | Journal Entry | Interest Loan #2465 |
| | 12/07/2023 | Journal Entry | Interest Loan #1507 |
| | 12/07/2023 | Journal Entry | Interest Loan#2270 |
| | 12/07/2023 | Journal Entry | Interest Loan#2276 |
| | 12/07/2023 | Journal Entry | Interest Loan#2364 |
| | 12/07/2023 | Journal Entry | Interest Loan#2214 |
| | 12/07/2023 | Journal Entry | Interest Loan#1858 |
| | 12/07/2023 | Journal Entry | Interest Loan#2341 |
| | 12/07/2023 | Journal Entry | Interest Loan #2056-1 |

| | | | |
|---|---|---|---|
| | 12/09/2023 | Journal Entry | Interest Loan#2260 |
| | 12/10/2023 | Journal Entry | Interest Loan#2377 |
| | 12/16/2023 | Journal Entry | Interest Loan#2402 |
| | 12/16/2023 | Journal Entry | Interest Loan#2594-2 |
| | 12/16/2023 | Journal Entry | Interest 2594-1 |
| | 12/31/2023 | Journal Entry | Interest Loan#1076 |
| | 12/31/2023 | Journal Entry | Interest Loan#2665 |
| | 12/31/2023 | Journal Entry | Interest Loan#2056-2 |
| | 12/31/2023 | Journal Entry | Interest Loan#2014 |
| **Genie Investments II LLC Loan** | | | |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 12/31/2023 | Journal Entry | Genie Invest II A/P |
| **ICA Payable** | | | |
| | Beginning Balance | | |
| | 01/03/2023 | Deposit | |
| | 01/12/2023 | Deposit | |
| | 01/30/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 02/02/2023 | Journal Entry | ICA Loan#2685 |
| | 02/02/2023 | Deposit | |
| | 02/03/2023 | Deposit | |
| | 02/07/2023 | Deposit | |

| | | | |
|---|---|---|---|
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/08/2023 | Journal Entry | ICA Loan#2695 |
| | 02/09/2023 | Journal Entry | ICA Loan#2703 |
| | 02/10/2023 | Journal Entry | ICA Loan#2704 |
| | 02/10/2023 | Journal Entry | ICA Loan#2701 |
| | 02/10/2023 | Journal Entry | ICA Loan#2706 |
| | 02/10/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/14/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Deposit | |
| | 02/16/2023 | Journal Entry | ICA Loan#2716 |
| | 02/16/2023 | Journal Entry | ICA Loan#2717 |
| | 02/16/2023 | Journal Entry | ICA Loan#2735 |

| | | | |
|---|---|---|---|
| | 02/16/2023 | Deposit | |
| | 02/27/2023 | Deposit | |
| | 03/01/2023 | Deposit | |
| | 03/06/2023 | Deposit | |
| | 03/15/2023 | Deposit | |
| | 03/23/2023 | Deposit | |
| | 03/24/2023 | Deposit | |
| | 03/31/2023 | Deposit | 1 |
| | 04/04/2023 | Deposit | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 04/07/2023 | Journal Entry | Tranche 1 Loan #2587 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 |

| | 04/07/2023 | Journal Entry | Tranche 1 #2706 |
|---|---|---|---|
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2658 |
| | 04/10/2023 | Deposit | |
| | 04/10/2023 | Deposit | |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 |
| | 05/03/2023 | Deposit | |
| | 05/03/2023 | Deposit | |
| | 06/22/2023 | Deposit | |
| | 07/07/2023 | Journal Entry | 1st Tranche #2685 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| | 07/28/2023 | Journal Entry | 1st Tranche Loan#1903 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 |
| | 12/28/2023 | Journal Entry | Interest 1055 2023 |
| **Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290** | | | |
| | Beginning Balance | | |
| | 01/03/2023 | Journal Entry | Int on Loan 01/23 |
| | 02/28/2023 | Journal Entry | Feb 23 Loan Interest |
| | 03/31/2023 | Journal Entry | June 2024 Investments |
| | 04/30/2023 | Journal Entry | Loan Interest |
| | 05/31/2023 | Deposit | |
| | 05/31/2023 | Journal Entry | Loan Interest |
| | 06/30/2023 | Journal Entry | Loan Interest |
| | 07/20/2023 | Deposit | |
| | 07/31/2023 | Journal Entry | Interest July 2023 |
| | 08/31/2023 | Journal Entry | Feb 25 Loan Interest |
| | 09/30/2023 | Journal Entry | Loan Interest |
| | 10/31/2023 | Journal Entry | Feb 27 Loan Interest |
| | 11/02/2023 | Journal Entry | Loan |
| | 11/30/2023 | Journal Entry | Loan Interest |

| | 12/31/2023 | Journal Entry | Loan Interest |
|---|---|---|---|
| **Velanos Notes Payable** | | | |
| | 07/31/2023 | Journal Entry | Funding Company A/R |
| **Bridge Interest Revenue** | | | |
| | 01/03/2023 | Deposit | |
| | 01/11/2023 | Deposit | |
| | 01/11/2023 | Deposit | |
| | 01/24/2023 | Deposit | |
| | 01/31/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/07/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/13/2023 | Deposit | |
| | 02/22/2023 | Deposit | |
| | 02/27/2023 | Deposit | |
| | 03/09/2023 | Deposit | |
| | 03/09/2023 | Deposit | |
| | 03/20/2023 | Deposit | |

| | 03/22/2023 | Deposit | |
|---|---|---|---|
| | 03/29/2023 | Deposit | |
| | 05/31/2023 | Deposit | |
| | 06/01/2023 | Deposit | |
| | 07/19/2023 | Expense | |
| **Commission Revenue** | | | |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2694 |
| | 04/07/2023 | Journal Entry | 1st Tranche #2701 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2611 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2716 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2703 |
| | 04/07/2023 | Journal Entry | 1st Tranche Loan#2665 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2717 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2704 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2735 |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 |
| | 04/10/2023 | Journal Entry | 1st Tranche #2695 |
| | 08/28/2023 | Journal Entry | 1st Tranche Loan#2565 |
| **Due Diligence Revenue** | | | |
| | 01/03/2023 | Deposit | |
| | 01/03/2023 | Journal Entry | Due Diligence |
| | 01/04/2023 | Deposit | |
| | 01/04/2023 | Deposit | |
| | 01/12/2023 | Deposit | |
| | 01/26/2023 | Deposit | |

| | | | |
|---|---|---|---|
| | 01/30/2023 | Deposit | |
| | 01/31/2023 | Journal Entry | Due Diligence |
| | 01/31/2023 | Deposit | |
| | 02/01/2023 | Deposit | |
| | 02/03/2023 | Deposit | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/06/2023 | Deposit | |
| | 02/10/2023 | Deposit | |
| | 02/14/2023 | Deposit | |
| | 02/28/2023 | Deposit | |

|  | 03/02/2023 | Deposit |  |
|  | 03/03/2023 | Deposit |  |
|  | 03/22/2023 | Deposit |  |
|  | 03/22/2023 | Deposit |  |
|  | 03/27/2023 | Expense |  |
|  | 03/27/2023 | Expense |  |
|  | 03/27/2023 | Deposit |  |
|  | 03/28/2023 | Deposit |  |
|  | 03/29/2023 | Deposit |  |
|  | 04/05/2023 | Expense |  |
|  | 04/06/2023 | Deposit |  |
|  | 04/12/2023 | Deposit |  |
|  | 04/12/2023 | Deposit |  |
|  | 04/18/2023 | Deposit |  |
|  | 04/24/2023 | Expense |  |
|  | 04/26/2023 | Expense |  |
|  | 04/26/2023 | Expense |  |
|  | 05/02/2023 | Deposit |  |
|  | 05/03/2023 | Expense |  |
|  | 05/05/2023 | Expense |  |
|  | 07/18/2023 | Expense |  |
| **Termination Refund** |  |  |  |
|  | 02/17/2023 | Journal Entry | Warrant Purchase |
|  | 02/17/2023 | Expense |  |
|  | 03/07/2023 | Expense |  |

| | | | |
|---|---|---|---|
| | 04/10/2023 | Expense | |
| | 04/17/2023 | Expense | |
| | 05/08/2023 | Expense | |
| | 05/15/2023 | Expense | |
| | 06/01/2023 | Expense | |
| | 06/28/2023 | Expense | |
| | 06/29/2023 | Expense | |
| | 07/19/2023 | Expense | |
| | 07/31/2023 | Journal Entry | Warrant Purchase |
| | 07/31/2023 | Expense | |
| | 08/27/2023 | Journal Entry | Bank Acct Adj |
| | 12/31/2023 | Journal Entry | Refunds |
| | 12/31/2023 | Journal Entry | Warrant Investment |
| **Advertising & Promotion** | | | |
| **Commission Expense** | | | |
| | 01/03/2023 | Expense | |
| | 01/04/2023 | Expense | |
| | 01/12/2023 | Expense | |
| | 01/12/2023 | Expense | |
| | 01/20/2023 | Expense | |
| | 01/20/2023 | Expense | |
| | 01/30/2023 | Expense | |
| | 01/30/2023 | Expense | |
| | 02/01/2023 | Expense | |
| | 02/01/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/06/2023 | Expense | |
| | 02/08/2023 | Expense | |
| | 02/15/2023 | Expense | |

| | | | |
|---|---|---|---|
| | 02/23/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 03/07/2023 | Expense | |
| | 04/14/2023 | Expense | |
| **Compliance Expense** | | | |
| | 02/09/2023 | Expense | |
| | 04/04/2023 | Deposit | |
| | 04/19/2023 | Expense | |
| **Contractors** | | | |
| | 03/17/2023 | Expense | |
| **Legal & Professional Fees** | | | |
| | 02/24/2023 | Expense | |
| **Advisory Fees** | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 11/30/2023 | Journal Entry | Cash Investments |
| | 12/31/2023 | Journal Entry | Cash Investment |
| **Legal Expense** | | | |
| | 01/13/2023 | Expense | |
| | 03/02/2023 | Expense | |
| | 04/03/2023 | Expense | |
| | 04/19/2023 | Expense | |
| | 04/21/2023 | Expense | |
| | 05/16/2023 | Expense | |
| | 06/23/2023 | Expense | |
| | 06/26/2023 | Expense | |
| | 06/28/2023 | Expense | |
| | 07/25/2023 | Expense | |
| | 07/25/2023 | Expense | |
| | 07/27/2023 | Expense | |
| **Loan Closing Settlement** | | | |

| | | | |
|---|---|---|---|
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Deposit | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/07/2023 | Expense | |
| | 04/10/2023 | Expense | |
| | 04/13/2023 | Expense | |
| | 04/17/2023 | Expense | |
| | 06/13/2023 | Expense | |
| | 12/31/2023 | Journal Entry | Loan Closing |
| **Dividends** | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 03/31/2023 | Journal Entry | Dividends Mar 23 |
| | 04/30/2023 | Journal Entry | Dividends 4/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |

| | | | |
|---|---|---|---|
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 11/30/2023 | Journal Entry | Cash Investments |
| | 12/31/2023 | Journal Entry | Cash Investment |
| **Interest - Morgan Stanley** | | | |
| | 01/31/2023 | Journal Entry | Morgan Stanley 1/23 |
| | 02/28/2023 | Journal Entry | Div/Fees 2/23 |
| | 02/28/2023 | Journal Entry | Adj 2/23 |
| | 05/31/2023 | Journal Entry | Dividends 5/23 |
| | 06/30/2023 | Journal Entry | Interest June 2023 |
| | 09/30/2023 | Journal Entry | 9/23 Cash Investments |
| **Interest Earned - ICA** | | | |
| | 04/07/2023 | Journal Entry | Tranche 1 #2706 |
| | 12/01/2023 | Journal Entry | Interest Loan#2646 |
| | 12/07/2023 | Journal Entry | Interest Loan#862 |
| | 12/07/2023 | Journal Entry | Interest Loan #2399 |
| | 12/07/2023 | Journal Entry | Interest Loan#2364 |
| | 12/07/2023 | Journal Entry | Interest Loan#2270 |
| | 12/07/2023 | Journal Entry | Interest Loan #1507 |
| | 12/07/2023 | Journal Entry | Interest Loan #2465 |
| | 12/07/2023 | Journal Entry | Interest Loan#2384 |
| | 12/07/2023 | Journal Entry | Interest Loan#2276 |
| | 12/07/2023 | Journal Entry | Interest Loan #2056-1 |
| | 12/07/2023 | Journal Entry | Interest Loan#2341 |
| | 12/07/2023 | Journal Entry | Interest Loan#1858 |
| | 12/07/2023 | Journal Entry | Interest Loan#2214 |
| | 12/07/2023 | Journal Entry | Interest Loan#2113 |
| | 12/07/2023 | Journal Entry | Interest Loan#2213 |

| | | | |
|---|---|---|---|
| | 12/07/2023 | Journal Entry | Interest Loan#1999 |
| | 12/09/2023 | Journal Entry | Interest Loan#2260 |
| | 12/10/2023 | Journal Entry | Interest Loan#2377 |
| | 12/16/2023 | Journal Entry | Interest Loan#2594-2 |
| | 12/16/2023 | Journal Entry | Interest 2594-1 |
| | 12/16/2023 | Journal Entry | Interest Loan#2402 |
| | 12/28/2023 | Journal Entry | Interest 1055 2023 |
| | 12/31/2023 | Journal Entry | Interest Loan#2665 |
| | 12/31/2023 | Journal Entry | Interest Loan#1076 |
| | 12/31/2023 | Journal Entry | Interest Loan#2014 |
| | 12/31/2023 | Journal Entry | Interest Loan#2056-2 |
| **Net Unsettled Purch/Sales - Morgan Stanley xxx290** | | | |
| | 07/31/2023 | Journal Entry | Feb 28 Loan Interest |
| | 08/31/2023 | Journal Entry | |
| | 12/31/2023 | Journal Entry | Cash Investment |
| **Realized Gain** | | | |
| | 03/31/2023 | Journal Entry | Investments 03/23 |
| | 05/31/2023 | Journal Entry | Investments May 23 |
| | 07/31/2023 | Journal Entry | Realized Gains/Loss |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| **Refunds from Stocks** | | | |
| | 10/31/2023 | Journal Entry | Cash Investments |
| | 11/30/2023 | Journal Entry | Cash Investments |
| **Interest Expense - Loan** | | | |
| | 01/03/2023 | Journal Entry | Int on Loan 01/23 |
| | 02/28/2023 | Journal Entry | Feb 23 Loan Interest |
| **Interest Expense - Morgan Stanley** | | | |
| | 03/31/2023 | Journal Entry | June 2024 Investments |
| | 04/30/2023 | Journal Entry | Loan Interest |
| | 05/31/2023 | Journal Entry | Loan Interest |
| | 06/30/2023 | Journal Entry | Loan Interest |
| | 07/31/2023 | Journal Entry | Interest July 2023 |
| | 08/31/2023 | Journal Entry | Feb 25 Loan Interest |
| | 09/30/2023 | Journal Entry | Loan Interest |
| | 10/31/2023 | Journal Entry | Feb 27 Loan Interest |

| | | | |
|---|---|---|---|
| | 11/30/2023 | Journal Entry | Loan Interest |
| | 12/31/2023 | Journal Entry | Loan Interest |
| **Realized Loss** | | | |
| | 01/31/2023 | Journal Entry | Adj 1/23 |
| | 02/28/2023 | Journal Entry | Investments Feb 2023 |
| | 07/31/2023 | Journal Entry | Realized Loss |
| | 08/31/2023 | Journal Entry | 8/23 Realized Loss |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| | 09/30/2023 | Journal Entry | Realized Gains/Loss |
| | 12/31/2023 | Journal Entry | 12/23 Stock Sales |
| **Taxes** | | | |
| **Federal Tax Withholding** | | | |
| | 07/31/2023 | Journal Entry | Cash Investment |
| | 08/31/2023 | Journal Entry | Cash Investment |
| **Total for Federal Tax Withholding** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Name |
|------|
|  |
|  |
|  |
| McMann Commercial Lending |
| Kristin Stegent or Ryan S Stegent |
| WW LLC |
| MM Acctxxx2222 |
| Dajo Properties LLC |
| Morgan Stanley & Co |
| MM xxx3350 |
| MM Acctxxx2222 |
| Kim Boudreau |
| MM xxx3350 |
| Soteria Group LLC |
| MM xxx3350 |
| Oregon Business Management Group |
| Better Methods LLC |
| MM xxx3350 |
| MM Acctxxx9701 |
| Kim Boudreau |
| McMann Commercial Lending |
| Soteria Group LLC |

| |
|---|
| Fehu Capital, Inc. |
| Wrex & Whitney Lindsay |
| Spiegel and Utrera PA |
| Soteria Group LLC |
| Second Chance Assets LLC |
| Christopher J Lovett |
| Soteria Group LLC |
| McMann Commercial Lending |
| Chalanco Funding, LLC |
| Lea J Muse |
| Humane Care 7 Days Medical Group |
| MM Acctxxx2222 |
| Half A Dime Ltd |
| Hellosun LLC |
| Soteria Group LLC |
| McMann Commercial Lending |
| Travis V Nokes |

| |
|---|
| Winslow Homes LLC |
| Katrina A Richter |
| Deborah M Lee |
| Deborah M Lee |
| Beverly R Yoneyama |
| Robert J. Wrisley |
| Charles B Stringer |
| MM xxx3350 |
| McMann Commercial Lending |
| MM Acctxxx9701 |
| Corporate Filings LLC |
| Second Chance Assets LLC |
| MM xxx3350 |
| Klie Enterprises LLC |
| ITYS LLC |
| Anon Energy LLC |
| Tical Capital Inc |

| |
|---|
| Degen LLC |
| Grindstone Inc |
| Half A Dime Ltd |
| Travis V Nokes |
| MM Acctxxx2222 |
| McMann Commercial Lending |
| MM xxx3350 |
| Parasec |
| Red Balloon Capital LLC |
| Ameiva LLC |
| Holland Energy Advisors LLC |
| Mako LLC |
| |
| MM xxx3350 |
| Vick Enterprise LLC |
| MM Acctxxx9701 |

| |
|---|
| MM Acctxxx9701 |
| MM xxx3350 |
| McMann Commercial Lending |
| |
| Schein Realty LLC |
| |
| Ryan McGovern |
| |
| Fratelli LLC |
| |
| Blais Cunningham & Crowe Chester |
| Brian Nichols |
| MM Acctxxx2222 |
| |
| Limitless Investment Group |
| Znoc Enterprises LLC |
| MM xxx3350 |
| Shaver Law Group LLC |
| MM Acctxxx2222 |
| |
| Financial Services LLC |
| |
| Christopher J Lovett |
| |
| Robin P Allen |
| |
| Archer Capital Investments LLC |
| MM Acctxxx2222 |
| MM Acctxxx2222 |

| |
| --- |
| Morgan Stanley & Co |
| Warren Law Group |
| McMann Commercial Lending |
| MM xxx3350 |
| MM Acctxxx2222 |
| VJT LLC |
| MM Acctxxx9701 |
| MM xxx3350 |
| Biassess Strategies LLC |
| MM Acctxxx2222 |
| MM Acctxxx9701 |
| TAJ Construction LLC |
| Sun & Shield |
| Second Chance Assets LLC |
| Morgan Stanley & Co |
| Adaptive Medical Technologies LLC |
| Belle Maison Realty LLC |
| MM Acctxxx2222 |
| Rowehl & Russo Properties LLC |
| MM Acctxxx2222 |
| Fiverr |
| Zon Hospitality Corp |
| John Wilson |
| Stringer Farms Inc |
| Iron Dragon Holdings |

| |
|---|
| Fratelli LLC |
| |
| Michele Ruiz Productions LLC |
| |
| McMann Commercial Lending |
| McMann Commercial Lending |
| Cheyenne Chipoletti |
| 2814 |
| Cheyenne Chipoletti |
| Foster Group LLC |
| My Dragonfly Home Solution, LLC |
| |
| Spiegel and Utrera PA |
| Parasec |
| Frank H Chu |
| Second Chance Assets LLC |
| Knife & Spirit LLC |
| Rockshop LLC |
| Kyle Seyboth |
| Katrina A Richter |
| Degen LLC |
| Chalanco Funding, LLC |
| Global Webxventures LLC |
| BJP Investments LLC |
| Schein Realty LLC |

| |
|---|
| |
| The Washington Trust Co |
| Ten Rod Road LLC |
| Casual Skillet |
| ITYS LLC |
| Global Webxventures LLC |
| Ajer LLC |
| Wynn-Hoff Air, Inc. |
| Grindstone Inc |
| Acres and Royalty LLC |
| Camila Gutierrez |
| Mako LLC |
| Second Chance Assets LLC |
| BSLN Services LLC |
| |
| Biassess Strategies LLC |
| |
| Spiegel and Utrera PA |
| Parasec |
| Spiegel and Utrera PA |
| McMann Commercial Lending |
| McMann Commercial Lending |
| McMann Commercial Lending |
| JC & TL Corp |
| Velanos Principal Capital Inc. |
| McMann Commercial Lending |

| |
|---|
| North Haven Lodging Partners LLC |
| Wallingford Lodging Partners LLC |
| |
| |
| |
| McMann Commercial Lending |
| Oil Holdings Inc |
| Dres Lodging LLC |
| Spiegel and Utrera PA |
| McMann Commercial Lending |
| Morgan Stanley |
| McMann Commercial Lending |
| 1P Ventures, LLC |
| Genies Angels |
| Britain Sorensen |
| Tomowave Laboratories Inc |
| Jared Thompson or Diana A Hernandez |
| Kit McCall Miller |
| Derek and Chrystal Chipoletti |
| Catalyst Corp |
| Cheyenne Chipoletti |
| SMB Real Estate Solutions |
| Richard Andre Genserensen Living Trust |
| Lewis Gray |

| |
|---|
| Prym Builders Group LLC |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| PRPRTY LLC |
| Morgan Stanley |
| Verco Group (JMP Group) |
| Morgan Stanley |
| Casual Skillet |
| Winslow Homes LLC |
| Morgan Stanley |
| Biassess Strategies LLC |
| Jack Pease Rocky Ford Co |
| Laneaxis, Inc. |
| Farming CO Inc. |
| |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| |
| ODP Solutions DBA Sky Systemz |
| |
| |
| |
| MM Acctxxx9701 |
| |
| MM Acctxxx9701 |

| |
|---|
| MM Acctxxx9701 |
| MM Acctxxx9701 |
| |
| MM Acctxxx9701 |
| MM Acctxxx9701 |
| |
| |
| |
| |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| MM xxx3350 |
| |
| |
| |
| MM Acctxxx2222 |
| MM Acctxxx2222 |
| Kristin Stegent or Ryan S Stegent |
| |
| Oregon Business Management Group |
| |
| MM Acctxxx2222 |
| MM Acctxxx2222 |
| |
| Global Verse Holdings LLC |
| |
| Nutra-Acres LLC |
| MM Acctxxx2222 |
| |
| MM Acctxxx2222 |
| MM Acctxxx2222 |
| MM Acctxxx2222 |
| MM Acctxxx2222 |

| MM Acctxxx2222 |
| MM Acctxxx2222 |
| MM Acctxxx2222 |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| |
| --- |
| |
| |
| |
| |
| |
| |
| Genies Angels |
| |
| |
| |
| Casual Skillet |
| Winslow Homes LLC |
| Laneaxis, Inc. |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| Morgan Stanley & Co |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Morgan Stanley & Co |
| Morgan Stanley & Co |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| Morgan Stanley |
| |
| Morgan Stanley |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Velanos Principal Capital Inc. |
| |
| |
| |
| |

| |
|---|
| |
| Cheyenne Chipoletti |
| Cheyenne Chipoletti |
| Britain Sorensen |
| Catalyst Corp |
| Kit McCall Miller |
| Derek and Chrystal Chipoletti |
| Jared Thompson or Diana A Hernandez |
| Tomowave Laboratories Inc |
| Cheyenne Chipoletti |
| Richard Andre Genserensen Living Trust |
| Lewis Gray |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Morgan Stanley |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Dajo Properties LLC |
| Fehu Capital, Inc. |
| Chalanco Funding, LLC |
| Half A Dime Ltd |
| |
| Winslow Homes LLC |
| Katrina A Richter |
| Grindstone Inc |

| |
|---|
| ITYS LLC |
| Degen LLC |
| Anon Energy LLC |
| Tical Capital Inc |
| Half A Dime Ltd |
| |
| |
| |
| |
| |
| Mako LLC |
| Red Balloon Capital LLC |
| Vick Enterprise LLC |
| Ryan McGovern |
| Blais Cunningham & Crowe Chester |
| Fratelli LLC |
| |
| |
| |

| |
|---|
| Schein Realty LLC |
| Financial Services LLC |
| Archer Capital Investments LLC |
| TAJ Construction LLC |
| Rowehl & Russo Properties LLC |
| Iron Dragon Holdings |
| Fratelli LLC |
| |
| Frank H Chu |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| Ajer LLC |
| |
| Global Webxventures LLC |
| |
| |
| Wallingford Lodging Partners LLC |
| |
| North Haven Lodging Partners LLC |
| |
| Prym Builders Group LLC |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Morgan Stanley |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| WW LLC |
| Kristin Stegent or Ryan S Stegent |
| Kim Boudreau |
| Oregon Business Management Group |
| Hellosun LLC |
| Deborah M Lee |
| Travis V Nokes |
| Ameiva LLC |
| Global Verse Holdings LLC |
| Nutra-Acres LLC |
| Limitless Investment Group |
| Christopher J Lovett |
| Adaptive Medical Technologies LLC |
| Belle Maison Realty LLC |
| Zoomeral |

| |
|---|
| Stringer Farms Inc |
| My Dragonfly Home Solution, LLC |
| McMann Commercial Lending |
| McMann Commercial Lending |
| Farming CO Inc. |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Kristin Stegent or Ryan S Stegent |
| |
| Kim Boudreau |
| Oregon Business Management Group |
| Wrex & Whitney Lindsay |
| Christopher J Lovett |

| |
|---|
| Lea J Muse |
| |
| Humane Care 7 Days Medical Group |
| Travis V Nokes |
| Deborah M Lee |
| McMann Commercial Lending |
| Robert J. Wrisley |
| Charles B Stringer |
| Beverly R Yoneyama |
| Holland Energy Advisors LLC |
| |
| Robin P Allen |

| |
|---|
| VJT LLC |
| Biassess Strategies LLC |
| John Wilson |
| Zon Hospitality Corp |
| McMann Commercial Lending |
| McMann Commercial Lending |
| Michele Ruiz Productions LLC |
| 2814 |
| Foster Group LLC |
| Second Chance Assets LLC |
| Knife & Spirit LLC |
| Acres and Royalty LLC |
| Camila Gutierrez |
| Biassess Strategies LLC |
| McMann Commercial Lending |
| McMann Commercial Lending |
| McMann Commercial Lending |
| JC & TL Corp |
| McMann Commercial Lending |
| McMann Commercial Lending |
| Biassess Strategies LLC |
| |
| |
| Brian Nichols |
| Sun & Shield |

| |
|---|
| Wynn-Hoff Air, Inc. |
| BSLN Services LLC |
| Oil Holdings Inc |
| Dres Lodging LLC |
| 1P Ventures, LLC |
| PRPRTY LLC |
| Verco Group (JMP Group) |
| Jack Pease Rocky Ford Co |
| |
| ODP Solutions DBA Sky Systemz |
| |
| |
| |
| |
| |
| McMann Commercial Lending |
| Soteria Group LLC |
| McMann Commercial Lending |
| Soteria Group LLC |
| Second Chance Assets LLC |
| Soteria Group LLC |
| McMann Commercial Lending |
| Soteria Group LLC |
| Soteria Group LLC |
| McMann Commercial Lending |
| Second Chance Assets LLC |
| Klie Enterprises LLC |
| McMann Commercial Lending |
| McMann Commercial Lending |

| |
|---|
| Znoc Enterprises LLC |
| McMann Commercial Lending |
| Second Chance Assets LLC |
| Second Chance Assets LLC |
| |
| Parasec |
| Parasec |
| Parasec |
| |
| Fiverr |
| |
| Shaver Law Group LLC |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Spiegel and Utrera PA |
| Warren Law Group |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| Spiegel and Utrera PA |
| |

| |
|---|
| Global Webxventures LLC |
| Chalanco Funding, LLC |
| ITYS LLC |
| Casual Skillet |
| BJP Investments LLC |
| Schein Realty LLC |
| Ten Rod Road LLC |
| The Washington Trust Co |
| Rockshop LLC |
| Kyle Seyboth |
| Katrina A Richter |
| Degen LLC |
| Grindstone Inc |
| Mako LLC |
| SMB Real Estate Solutions |
| |
| |
| |
| |
| |
| |
| |
| |
| |

# Genie Investments NV
## Transactions over +/- $1000
### January - December 2023

| Memo/Description |
| --- |
| |
| |
| |
| 01/04 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0104B1Qgc08C038194 Trn: 3505073004Es |
| Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 |
| Ref: "Due Diligence" User ID 2634 Trn: 3910133003Es |
| Fedwire Credit Via: First Interstate Bk of Billings NA/092901683 B/O: Ww LLC 99030 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B First Intrst Obi=Bri Dge Payment Zoomeral User Imad: 0103Gmqfmp01021472 Trn: 0859470003Ff |
| Online Transfer From Mma ...2222 Transaction#: 16194833027 |
| Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Dajo Honey Brook PA 19344 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral 2623 Bbi=/Bnf/F Unds Being Sent To Security A ccoun T Imad: 0103Mmqfmp3W000395 |
| 01/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Ref: For Further Credit To Genie Investments NV, Llcaccount Number: 2551457 12290/Time/09:48 |
| Online Transfer From Mma ...3350 Transaction#: 16208631735 |
| 01/04 Online Transfer To Mma ...2222 Transaction#: 16208604948 |
| Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Due D Illigence User ID 2633 0104F2Qcz00C001051 Trn: 0336340004Ff |
| 01/04 Online Transfer To Mma ...3350 Transaction#: 16208519061 |
| 01/04 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0104B1Qgc08C038368 Trn: 3507093004Es |
| 01/04 Online Transfer To Mma ...3350 Transaction#: 16208537138 |
| Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=230106030664 Obi=Due Dil Igence Loan Client Due D Iligen Ce Zoomeral User ID 2627 Bbi=/Chgs/USD0,00/ Imad: 0106I1Q73Agc002839 Trn: 0554720006Ff |
| 01/06 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley |
| Baltimore MD 21231 US Ref: With Further Credit To- Better Methods LLC, Account Number- 255-146085 -290/Bnf/With Further Credit To- Be Ttermethods LLC, Account Number- |
| Online Transfer From Mma ...3350 Transaction#: 16224030417 |
| Online Transfer From Mma ...9701 Transaction#: 16224025733 |
| Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Ica U Ser ID 2633 Imad: 0111F2Qcz00C002087 Trn: 0560090011Ff |
| 01/12 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0112B1Qgc08C015196 Trn: 3261203012Es |
| 01/12 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0112B1Qgc04C005166 Trn: 3262383012Es |

| |
|---|
| Book Transfer Credit B/O: Fehu Capital, Inc. Houston TX 77035-6007 US Ref:<br><br>Trn: 3132403012Es |
| Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Wrex & Whitney Surprise AZ 85388 USA Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Mtn Am CU SI Obi=Due Diligence User ID: 26 43 Imad: 0118Qmgft015001162 Trn: 0689410018Ff |
| 01/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Spiegel And Ultera PA EFT San Francisco CA 94104 US Ref: Legal Fees And 5K For Retainer/Time/11:27 Imad: 0113B1Qgc01C005756 Trn: 3320903013Es |
| 01/20 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0120B1Qgc08C031822 Trn: 3440903020Es |
| 01/20 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0120B1Qgc06C006996 Trn: 3439053020Es |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmnxb0Vqgwpjtags Obi=Due Diligence Imad: 0126Mmqfmpgh001736 Trn: 0402480026Ff |
| 01/30 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0130B1Qgc04C006044 Trn: 3390113030Es |
| 01/30 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0130B1Qgc06C012183 Trn: 3388473030Es |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Chalanco Funding Lancaster PA 17601 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=Ow00002902806352 Obi=Fbo Chalanco Funding Bbi=/Chgs/USD0,00/ Imad: 0130I1B7032R005591 Trn: 0250760030Ff |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Lea J Muse Chicago,IL,60619,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Mm8Ucjvwykdgky6C Obi=Ret Ention Fee Imad: 0130Mmqfmpgh002743 0604710030Ff<br><br>25,000.00<br><br>Trn: |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Humane Care 7 Days Medical Ica 926472656 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 00932769339 CA 926472656 US Ogb=Ban K of N.A. New York NY US O Bi=POP Trade Related Due Diligence - Z/Oomeral User Bbi Ssn: 0631066 Trn: 1388090031Fc |
| Online Transfer From Mma ...2222 Transaction#: 16424125177 |
| Foreign Remittance Credit B/O: JPMorgan Chase Bank National Columbus OH Org:/0000000265580279 Half A Dime Ltd. Ogb: Atb Financial 10020 100 Street Ref:/Ocmt/Cad100060,00/Exch/1.351200000/Cntr/69115616/Acc/Down Payment Loan/Ins/Royccat2 Trn: 7442800030Re |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Heliosun LLC Goodyear, 85338-1585 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=0006494030905152 Obi=Bri Dge Payment Bridge Bbi=/Chg S/USD0,00/ Imad: 0131I1B7032R017716 Trn: 0820350031Ff |
| 02/01 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0201B1Qgc06C003480 Trn: 3175203032Es |
| 02/01 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0201B1Qgc07C003067 Trn: 3174843032Es |
| Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Due Diligence Application Fee Due D IL |

Fedwire Credit Via: Space Coast Credit Union/263177903 B/O: Winslow Homes
Smyrna Beach FL 32168-5334 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV
89502-1643 US/Ac-000000 008522 Rfb=O/B Space Coast Obi=Ica Zoomeral
Imad: 0202Gmqfmp01004817 Trn: 0331440033Ff

LLC. New 2,575.00
Reno NV
User ID 2685

---

Fedwire Credit Via: Members 1St Federal Credit Union/231382241 B/O: Katrina
Willow Street PA 17584-9210 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV
89502-1643 US/Ac-000000 008522 Rfb=Jjhk Imad: 0203Gmqfmp01020488 Trn:

---

Book Transfer B/O: Pnc Bank National Association Akron OH 44308- US
Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref:
Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/0202900838318 953 Trn: 3230850034Ez

---

Book Transfer B/O: Pnc Bank National Association Akron OH 44308- US
Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref:
Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/02031035671461 82 Trn: 0085920037Ez

---

Chips Credit Via: Bank of America, N.A./0959 B/O: Beverly R Yoneyama Sammamish,
98074, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522
Org=/0 00068417427 Sammamish, WA, 98074, U S Ogb=Bank of America, N.A.
K NY US Obi=Edge Development Retent Ion Fee Bbi=/Chgs/USD0,/ Ssn: 0220597
0532540037Fc

WA, 7,500.00
New Yor
Trn:

---

Fedwire Credit Via: Canandaigua National Bank/022303659 B/O: Robert J. Wrisley
Rochester, NY 14626-1007 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno
89502-1643 US/Ac-000000 008522 Rfb=O/B Natl Cananda Obi=Due Diligence
2668 Imad: 0206Qmgft015000472 Trn: 0371320037Ff

---

Fedwire Credit Via: Amarillo National Bank/111300958 B/O: Charles B Stringer
79029-1084 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643
US/Ac-000000 008522 Rfb=O/B Amarillo Nat Obi=Ref : Due Diligence Fee For
S At LLC Care of Blake Stringer Imad: 0206Mmqfmpdy000032 Trn: 0252670037Ff

Dumas TX 40,000.00
Nutra/A

---

02/08 Online Transfer To Mma ...3350 Transaction#: 16511413023

---

02/06 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann
Commercial Lending Chicago IL 60601 US Ref:/Bnf/Due Diligence Imad:

---

02/08 Online Transfer To Mma ...9701 Transaction#: 16511419601

---

CORPORATE FILINGS LLC XXX-XXXXXXX WY 05/04

---

02/06 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance
Assets LLC Scottsdale AZ 85260 US Imad: 0206B1Qgc07C033684 Trn: 3589083037Es

---

02/08 Online Transfer To Mma ...3350 Transaction#: 16511421474

---

02/06 Online Domestic Wire Transfer Via: County Clearfield/031306278 A/C: Klie Enterprises
LLC Meadville PA 16335 US Imad: 0206B1Qgc06C009275 Trn: 3591803037Es

---

Chips Credit Via: Bank of America, N.A./0959 B/O: Itys, LLC Swansea, MA, 02777,
Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4
66009102941 Swansea, MA, 02777, US Ogb=Bank of America, N.A. New York
Obi=Ica ID 2703 Bbi=/Chgs/USD 0,/ Ssn: 0434510 Trn: 1003730040Fc

US Ref: 20,075.00
NY US

---

Book Transfer Credit B/O: Anon Energy, LLC Cedar Hills UT 84062-8016 US

2690/Bnf/Ica : Zoomeral User ID 2690 Trn: 3426213038Es

---

Fedwire Credit Via: Bank Fund Staff Fcu/254074170 B/O: 1/Arnold J Ainsley
FL 33897 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643
US/Ac-000000 008522 Rfb=O/B Bk Staff Fcu Obi=Nor Tical Capital

| |
|---|
| Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Degen Pawtucket, RI 02860-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investment Imad: 0210Mmqfmpu6000031 Trn: 0526980041Ff |
| Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/5307956034 Grindstone Incorporated Ogb= Aba/043000096 Pnc Bank, N.A. Zoomeral ID 2695 Brian A Parnell/Ins/Aba/043000096Pncbank/Ref/2328 K0922Epl1Xvk |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Half A Dime Ltd. T0H 0C0 Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 000000265580279 T0H 0C0 CA Ogb=Atb Financial Edmonton Canada CA Bbi=/C Hgs/USD0,/Chgs/USD0,/Ocmt/USD25974, 31/Rec/Down Payment For Loan Ssn: Trn: 1116640040Fc |
| Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Bri Dge Payment Imad: 0207L4B74L2C000064 0385410038Ff<br><br>V Nokes US 150,000.00<br>Trn: |
| 02/14 Online Transfer To Mma ...2222 Transaction#: 16573556073 |
| 02/08 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0208B1Qgc05C002827 Trn: 3137783039Es |
| 02/14 Online Transfer To Mma ...3350 Transaction#: 16573561351 |
| 02/15 Parasec 916-576-7000 CA Card 9242 |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Red Balloon Capital, LLC Providence, RI, 02914, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66008618779 East Providence, RI, 02 914, US America, N.A. N Ew York NY US Obi=Ica 2701 Bbi=/Chgs/USD0,/ Ssn: 0505917 1204720041Fc<br><br>20,075.00<br><br>Ogb=Bank of<br>Trn: |
| Fedwire Credit Via: Zions Bancorporation N.A./124000054 B/O: Ameiva LLC Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=O/B Zions Bancor Obi=Bri Dge Payment Zoomeral User ID: 27 32 Imad: 0210L4B74B3C002737 Trn: 0823970041Ff |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Holland Energy Waller, TX 77484-9548 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=0068543044573523 Obi=Due Diligence Diligence Zoomera L User ID 2673 Bbi=/Chgs/USD0,00/Bnf/Due Diligence Zoo 0213I1B7031R016495 Trn: 0814080044Ff<br><br>LLC 40,000.00<br>NV<br>Due<br>Imad: |
| Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Mako Enterprises LLC Lincoln, RI 02865-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investments Imad: 0210Mmqfmpu6000032 Trn: 0529740041Ff |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Michael Ehinger Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow00002949767345 Obi=Due Dillegence User ID 2733 Expansi Investments Bbi=/Chgs/USD0,00/ Imad: 0214I1B7031R011581 Trn: 0586460045Ff |
| Online Transfer From Mma ...3350 Transaction#: 16573606498 |
| Book Transfer Credit B/O: Vick Enterprise, LLC Albany CA 94706-5034 US Ref: Zoomeral User ID: 2629/Bnf/Ica Zoomeral User ID 2629 Trn: 3495453047Es |
| Online Transfer From Mma ...9701 Transaction#: 16584061434 |

| |
|---|
| 02/14 Online Transfer To Mma ...9701 Transaction#: 16577154750 |
| 02/14 Online Transfer To Mma ...3350 Transaction#: 16573576883 |
| 02/15 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0215B1Qgc05C002105 Trn: 3068493046Es |
| Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Re: Ica 2717 Ref: Michael S Ch Ein, Schein Realty LLC Imad: 0216Mmqfmpr0000039 0659450047Ff<br><br>& 20,075.00<br>NV<br>- User:<br>Trn: |
| Fedwire Credit Via: Coastal1 Credit Union/211590260 B/O: Ryan Mcgovern North MA 02760-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Coastal1 CU Obi=Ica Zoomeral User ID:2735 0216Qmgft012000882 Trn: 0633310047Ff |
| Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Fratelli Methuen, MA 01844 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral User ID 2739 0222Mmqfmp3W000004 Trn: 0155600053Ff |
| Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Ica - Ref: Michael Schei N, 527 Ten Rod Rd,LLC Imad: 0222Mmqfmpr0000038 Trn: |
| 02/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Brian Nichols Wilmore KY 40390 US Ref:/Time/12:01 Imad: 0217B1Qgc08C025704 Trn: 3304113048Es |
| 02/18 Online Transfer To Mma ...2222 Transaction#: 16616026316 |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Limitless Investment LLC UT 84115 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow00002969035406 Obi=Bri Dge Payment Zoomeral 273 3 Bbi=/Chgs/USD0,00/ Imad: 0222I1B7033R003400 Trn: 0083150053Ff |
| 02/23 Online Domestic Wire Transfer A/C: Znoc Enterprises, LLC Wellsville UT 84339-9635 US |
| 02/24 Online Transfer To Mma ...3350 Transaction#: 16664295448 |
| 02/23 Shaver Law Group LLC 404-3459449 GA Card 9242 |
| 02/24 Online Transfer To Mma ...2222 Transaction#: 16664297946 |
| Book Transfer Credit B/O: Pd&C Financial Services, LLC Sugar Land TX 77479-8846<br><br>Ref: Ica Zoomeral User ID 2625 Trn: 3631213059Es |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmj1272Dtwgsbzzp Obi=Ica 2678 Imad: 0227Mmqfmpgh000423 Trn: 0103310058Ff |
| Fedwire Credit Via: UBS Ag Stamford Branch/026007993 B/O: Robin P Allen P Allen5258-2913 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=00768720230228Pw Obi=Due Diligence User ID 0228B6B7Ik1C005398 Trn: 1010960059Ff |
| Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Archer Investments LLC US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Dow N Payment On A Loan Zoomera L User ID: 2649 Imad: 0302L4B74L2C000154 Trn: 0668120061Ff<br><br>Capital 200,075.00<br>89502-1643<br>Ica, |
| Online Transfer From Mma ...2222 Transaction#: 16712923945 |
| 03/01 Online Transfer To Mma ...2222 Transaction#: 16708737091 |

| |
|---|
| 03/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley<br><br>Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number-255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV, Account Numbe R- 2<br><br>55-146085-290/Time/03:49 Imad: 0307B1Qgc02C000525 Trn: 3001393066Es |
| 03/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Warren Law Group Iola New York NY 10017 US Imad: 0302B1Qgc02C005602 Trn: 3347103061Es |
| 03/02 Online Domestic Wire Transfer Via: Old Plank Trail CO/071096582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0302B1Qgc01C001500 Trn: 3070453061Es |
| 03/03 Online Transfer To Mma ...3350 Transaction#: 16733382986 |
| 03/03 Online Transfer To Mma ...2222 Transaction#: 16733416827 |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Vtj LLC Leander,TX,78641,US Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=Sbbmmahaeq96Deig Obi=Vjt LLC Cai Account Imad: 0302Mmqfmpgh000888 0204830061Ff |
| Online Transfer From Mma ...9701 Transaction#: 16719908316 |
| Online Transfer From Mma ...3350 Transaction#: 16761401019 |
| Fedwire Credit Via: City National Bank/122016066 B/O: Biassess Strategies LLC Hills CA 90209 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Cy Natl Bk L Obi=Due Diligence - Zoomeral Bbi=/Bnf/1515 Atlantic Boulevard J Ackso Nville, FL 32207 Imad: 0303L2Lfck1C004020 Trn: 0722290062Ff |
| Online Transfer From Mma ...2222 Transaction#: 16756845254 |
| Online Transfer From Mma ...9701 Transaction#: 16761414854 |
| Book Transfer Credit B/O: Eastern Bank Lynn MA 01901- US Org:/0601405786 Construction LLC Ogb: Aba/011301798 Eastern Bank Ref: Ica Zoomeral ID 2748/Bnf/Ica |
| 03/07 Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sun & Shield 8411 Trust |
| 03/07 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0307B1Qgc01C001413 Trn: 3073223066Es |
| 03/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley<br><br>Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number-255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV Account Number - 25<br><br>5-146085-290/Time/03:40 Imad: 0308B1Qgc07C000792 Trn: 3085543067Es |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Adaptive Medical Technologies 85258 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 57048631385 AZ 85258 US Ogb=Bank of America, N.A. New York NY Op Services Bridge Payment, Zoomer/AL User ID (2743) Bbi=/Chgs/USD0,/ Ssn: Trn: 0996060073Fc |
| Book Transfer Credit B/O: Belle Maison Realty, LLC Chicago IL 60619-6455 US Prepaid Interest - Lea Muse, Belle Maison Realty, LLC Trn: 3316563068Es |
| 03/09 Online Transfer To Mma ...2222 Transaction#: 16785590126 |
| Book Transfer Credit B/O: Rowehl & Russo Properties LLC Shirley NY 11967-2941<br><br>Ica 2787 Trn: 3517633074Es |
| 03/16 Online Transfer To Mma ...2222 Transaction#: 16841208963 |
| FiverrInc XXX-XXXXXXX NY 03/17 |
| BOOK TRANSFER CREDIT B/O: ZON HOSPITALITY CORP OPERATING BREA CA XXXXX-XXXX US REF: DUE DILIGENCEGRUPO VACUZA XX, LLC TRN: XXXXXX3081ES |
| XXXXXX XXXXXX RFB=O/B AM SL HONO OBI=DUE D ILIGENCE XXXX IMAD: XXXXGMQFMPXXXXXXXX TRN: XXXXXX0081FF |
| XXXX XXXXXX RFB=O/B CENTENNIAL B OBI=CAP ITAL ICA NEDRA ACRES, LLC IMAD: XXXXMMQFMPHXXXXXXX TRN: XXXXXX0081FF |
| /AC-XXXXXX XXXXXX RFB=O/B REPUBLIC FIR OBI=REF # XXXX IMAD: XXXXMMQFMPXLXXXXXX TRN: XXXXXX0082FF |

| |
|---|
| 2075, 2076 & 2077 ICA Payments - US/AC-XXXXXX XXXXXX RFB=O/B ATLANTIC COM OBI=ICA . REF#XXXX. HOSPITALITY GROWTH C AP ITAL..REF#XXXX NUTRE LEASING LLC, R EF#XXXX SOLAR CAPITAL FU IMAD: XXXXMMQFMPXWXXXXXX TRN: XXXXXX0083FF |
| Online Transfer from CHK ...XXXX transaction#: XXXXXXX7383 |
| XXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=DUE DILIGENCE-ZOOMERAL USER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0086FF |
| Online Transfer to CHK ...XXXX transaction#: XXXXXXXXXXX 03/27 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX86ES 03 XXXXX/27 |
| XXXXX/27 |
| UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 03/28 |
| DEPOSIT ID NUMBER XX0672 |
| UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 03/29 |
| XXXXX XXXXXX RFB=O/B AMER FIRST F OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0088FF |
| XXXXXX ORG=/X XXXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP INVESTMENT INCOME INCL DIVID END/ICA ZOMMERAL USER ID: XXXX SSN: XXXXXXX TRN: XXXXXX0088FC |
| Online Transfer from CHK ...XXXX transaction#: XXXXXXX9464 |
| SPIEGEL AND UTRERA P A DOVER DE 04/03 |
| PARASEC SACRAMENTO CA 04/04 |
| G=/X XXXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP SERVICES ICA USER ID XXXX BB I=/CHGS/USDX,/CHGS/USDX,/OCMT/USDXX XXX SSN: XXXXXXX TRN: XXXXXX0094FC |
| ONLINE DOMESTIC WIRE TRANSFER VIA: US BANK ARIZONA/XXXXXXXXX A/C: SECOND CHANCE ASSETS LLC SCOTTSDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX95ES 04/ XXXXXX05 |
| XXXX XXXXXX RFB=XXXXXXXXXXXX OBI=DUE DIL IGENCE FEE VENDOR DUE DILIGE NCE ZO OMERAL USER ID: XXXX BBI=/CHGS/USDX ,XX/ IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0096FF |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER A/C: ROCKSHOP LLC ATTLEBORO MA XXXXX-XXXX US TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: MEMBERS XST FCU/XXXXXXXXX A/C: KATRINA A RICHTER WILLOW STREET PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: DEGEN LLC PAWTUCKET RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - XXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/XXXXXXXXX A/C: GLOBALWEBXVENTURES LLC SAINT JOSEPH MO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: COUNTY CLEARFIELD/XXXXXXXXX A/C: BJP INVESTMENTS LLC ERIE PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: SCHEIN REALTY LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX97ES 04/ XXXXXX07 |

| |
|---|
| WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY TAMPA FL XXXXX-XXXX US ORG: ABA/XXXXXXXXX THE WASHINGTON TRUST COMPANY REF:/BNF/OUR REF JPMXXXXXX-XX6428 CHAS EREFXXXXXXXXXXFF RTN DTD XX/XX/XXX X TRN XXXXXXXXXXES AS REF OUR PHON E CALL FOR FURTHER INFO OR CONTAC T X -XXX-XXX-XXXX TRN: XXXXXX0097HH |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: XXX TEN ROD ROAD LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXX3097ES XXX/04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./XXXX A/C: BANK OF AMERICA N.A. MA BOSTON MA XXXXX US BEN: ITYS LLC PROVIDENCE RI XXXXX US SSN: XXX9265 TRN: XXXXXXXXXXES 04/07 |
| XXXXXXXXX ORG=/X XXXXXXXXXXX SAINT JOSEPH, MO, XXXXX , US OGB=BANK OF AMERICA, N.A. NEW YORK NY US OBI=ICA WIRE FEE FOR GLO BALWEBXVENTURES BBI=/CHGS/U SSN: XXXXXXX TRN: XXXXXX0100FC |
| XXXX RFB=O/B AMER FIRST F OBI=DEP OSIT ICA XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0100FF |
| Termination of Loan - DOMESTIC WIRE TRANSFER VIA: US BANK MISSOURI/XXXXXXXXX A/C: WYNN-HOFF AIR, INC IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/10 |
| Tranche 1 - XCXXXXXX TRN: XXXXXXXXXXES 04/10 |
| XXXXX XXXXXX RFB=O/B ORIGIN BANK OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXMMQFMPQXXXXXXX TRN: XXXXXX0102FF |
| NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B MELLON BANK OBI=FOR FURTHER CREDIT TO PHOENIX RISIN G I LLC KIMBERLY AND SCOTT ROGERS.N AT IONAL SAVINGS IMAD: XXXXBXBXTQXCXXXXXX TRN: XXXXXX0102FF |
| ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: MAKO LLC NORTH PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/13 |
| XXXXXX14 |
| Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: BMO HARRIS BANK NA/XXXXXXXXX A/C: BSLN SERVICES LLC GLENDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 |
| Tranch 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 |
| XXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=BRI DGE LOAN FEE PAYMENT-ZOOMERAL US ER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0108FF |
| L REQUEST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXHH 04/18 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 04/19 |
| PARASEC XXX-XXX-XXXX CA 04/19 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 04/21 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX14ES 04 XXXXX/24 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX16ES 04 XXXXX/26 |
| XXXXX/26 |
| XXXXX RFB=O/B EW BK SMRINO OBI=DUE DILIGENCE ID XXXX IMAD: XXXXLXBXXQXCXXXXXX TRN: XXXXXX0122FF |
| XXX/CHGS/USDX,/CHGS/USDXX,XX/OCMT/US DXXXXXX,/ TRN: XXXXXX5122FS |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX23ES 05 XXXXX/03 |

| |
|---|
| RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=NOR TH HAVEN LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF |
| RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=WAL LINGFORD LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF |
| DEPOSIT ID NUMBER XX7317 |
| Online Transfer from MMA ...XXXX transaction#: XXXXXXX5984 |
| R FURTHER CREDIT TO: ACCOUNTNUMBER-XXX-XXXXXX -XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXXES 05/05 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US REF: USER ID XXXX IMAD: XXXXBXQGCXXCXX2476 TR N: XXXXXXXXXXES 05/05 |
| Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/XXXXXXXXX A/C: OK OIL HOLDINGS LLC FARMERS BRANCH TX XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXX45 TRN: 36 XXXXXXXXES 05/08 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: DRES LODGING LLC MIAMI BEACH FL XXXXX US REF: USER ID XXXX TERMINATION REFUND IMAD: XXX5B1QGC06 CXXXXXX TRN: XXXXXXXXXXES 05/15 |
| SPIEGEL AND UTRERA PC XXX-XXXXXXX CA 05/16 |
| NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0151FF |
| XXXX ORG=/X XXXXXXXXXXX XXXX UNITED STATES OGB= MORGAN STANLEY AND CO., LLC NEW YOR K NY US BBI=/CHGS/USDX,XX/OCMT/USDX XXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0151FC |
| NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0152FF |
| Termination of Loan - NUMBER: XXXXXXXXX/BNF/FINAL BEN EFICIARY ACCOUNT NAME: XP VENTURES, LLCFINAL BENEFICIA RY ACCOUNT NUMB ER: XXXXXXXXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/01 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: TD BANK, NA/XXXXXXXXX A/C: GENIES ANGELS JACKSONVILLE FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/09 |
| Repayments of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: BRITAIN SORENSEN CHECKING HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX60ES 06/ XXXXXX09 |
| XXXES 06/09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER A/C: JARED THOMPSON OR DIANA A HERNANDEZN SALT LAKE UT XXXXX US REF:/ACC/XXXXXXXXX3 JARED THOMPSON 483 S PARKVIEW DR NORTH SALT LA KE UT XX XXX US TRN: XXXXXXXXXXES 06/09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: BRAVERA BANK/XXXXXXXXX A/C: KIT MCCALL MILLER PURCELL OK XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: VYSTAR CU/XXXXXXXXX A/C: DEREK AND CHRYSTAL CHIPOLETTI MIDDLEBURG FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX0ES 06/0 XXXXXXX9 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: CATALYST CORP FCU/XXXXXXXXX A/C: XXXXXXXXX POCATELLO ID XXXXXXXXX US BEN: STEVE JOHNSON AFTON WY XXXXX US IMAD: XXXXB1QGC03C0 XXXXX TRN: XXXXXXXXXXES 06/09 |
| GCXXCXXXXXX TRN: XXXXXXXXXXES 06/12 |
| All Tranches - XXXES 06/13 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: RICHARDANDREGENSERENSENLIVINGTRUST HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXX3573 XXXES 06/14 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: ARVEST BANK/XXXXXXXXX A/C: LEWIS GRAY BENTONVILLE AR XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/20 |

| |
|---|
| FEDWIRE CREDIT VIA: TD BANK, NA/XXXXXXXXX B/O: PRYM BUILDERS GROUP LLC BROOKLYN, NY XXXXX-XXXX REF: CHASE NYC/CTR/BNF=GENIE INVESTMENTS NV JACKSONVILLE FL X2236 -XXXX US/A C-XXXXXXXXXXXX RFB=MAX-XXXXXXXX OBI =IYSF SUNSET YARDS LLC LINE OF CRED I T IMAD: XXXXMMQFMPYQXXXXXX TRN: XXXXXX0173FF |
| SPIEGEL AND UTRERA P CORAL GABLES FL 06/23 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 06/26 |
| SPIEGEL AND UTRERA P A DOVER DE 06/28 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: COASTAL COMM BK WA/XXXXXXXXX A/C: PRPRTY LLC ROSLYN HEIGHTS NY XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/28 |
| CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0180FC |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIRST BANK NC/XXXXXXXXX A/C: JMP GROUP LLC HOLLY SPRINGS NC XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/29 |
| CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0181FC |
| ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: WINSLOW HOMES LLC NEW SMYRNA BEACH FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 |
| XXXXXXXXX X ORG=/XXXXXXXXXXXX XX UNITED STATE S OGB=MORGAN STANLEY AND CO., LLC N EW YORK NY US BBI=/CHGS/USDX,XX/OCM T/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0193FC |
| ONLINE DOMESTIC WIRE TRANSFER VIA: CY NATL BK LA/XXXXXXXXX A/C: BIASSESS STRATEGIES LOS ANGELES CA XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XX9891 XXXXES 07/18 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: ADAMS BK OGALLALA/XXXXXXXXX A/C: SCOTT JACK PEASE ROCKY FORD CO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/19 |
| LENDALE AVE GL E NDALE CA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/19 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: EVOLVE B & T/XXXXXXXXX A/C: FARMING CO INC MIDLAND TX XXXXX US REF: X MONTHS INTEREST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXX9320 XES 07/19 |
| XXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0201FC |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/27 |
| ONLINE DOMESTIC WIRE TRANSFER A/C: JUST HEWITT LLC RAYMONDVILLE TX XXXXX US REF: BRIDGE LOAN FIRST TRANCHE TRN: XXXXXXXXXXES 07/28 |
| XCXXXXXX TRN: XXXXXXXXXXES 07/31 |
| |
| |
| |
| Online Transfer From Mma ...9701 Transaction#: 16224025733 |
| Online Transfer From MMAxxx2222 |
| 02/08 Online Transfer To Mma ...9701 Transaction#: 16511419601 |

| |
|---|
| Online Transfer From Mma ...9701 Transaction#: 16584061434 |
| 02/14 Online Transfer To Mma ...9701 Transaction#: 16577154750 |
| Online Transfer from MMAxxx2222 |
| Online Transfer From Mma ...9701 Transaction#: 16719908316 |
| Online Transfer From Mma ...9701 Transaction#: 16761414854 |
| |
| |
| |
| |
| 01/04 Online Transfer To Mma ...3350 Transaction#: 16208519061 |
| Online Transfer From Mma ...3350 Transaction#: 16208631735 |
| 01/04 Online Transfer To Mma ...3350 Transaction#: 16208537138 |
| Online Transfer From Mma ...3350 Transaction#: 16224030417 |
| 02/08 Online Transfer To Mma ...3350 Transaction#: 16511421474 |
| 02/08 Online Transfer To Mma ...3350 Transaction#: 16511413023 |
| 02/14 Online Transfer To Mma ...3350 Transaction#: 16573561351 |
| Online Transfer From Mma ...3350 Transaction#: 16573606498 |
| 02/14 Online Transfer To Mma ...3350 Transaction#: 16573576883 |
| 02/24 Online Transfer To Mma ...3350 Transaction#: 16664295448 |
| 03/03 Online Transfer To Mma ...3350 Transaction#: 16733382986 |
| Online Transfer From Mma ...3350 Transaction#: 16761401019 |
| |
| |
| |
| Online Transfer From Mma ...2222 Transaction#: 16194833027 |
| 01/04 Online Transfer To Mma ...2222 Transaction#: 16208604948 |
| Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 US Ref: Bridge Loan Prepaid Interest And Zoomeral Fees Trn: 3484643010Es |
| Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Group Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=230124032805 Obi=Loan Bu Siness Relationship Bbi=/Chgs/USD0, 00/ Imad: 0124Mmqfmp31003279 Trn: 0666190024Ff |
| Online Transfer From MMAxxx2222 |
| Online Transfer From Mma ...2222 Transaction#: 16424125177 |
| 02/14 Online Transfer To Mma ...2222 Transaction#: 16573556073 |
| Book Transfer Credit B/O: Global Verse Holdings LLC Sheridan WY 82801-6317 US Ref: Bridge Loan Interest Pmt For 1.5 Percent of 3575000 Loan/Bnf/Bridge Lo An Interest Pmt For 1.5 Percent of 3575000 Loan Trn: 3078023041Es |
| o National Bank/111300958 B/O: Nutra-Acres LLC Dumas TX 79029 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=O/B Amarillo Nat Obi=Bri Dge- LLC Mcmann Funding Imad: 0213Mmqfmpdy000171 Trn: 0658740044Ff |
| 02/18 Online Transfer To Mma ...2222 Transaction#: 16616026316 |
| Online Transfer from MMAxxx2222 |
| 02/24 Online Transfer To Mma ...2222 Transaction#: 16664297946 |
| 03/01 Online Transfer To Mma ...2222 Transaction#: 16708737091 |
| Online Transfer From Mma ...2222 Transaction#: 16712923945 |
| 03/03 Online Transfer To Mma ...2222 Transaction#: 16733416827 |

| |
|---|
| Online Transfer From Mma ...2222 Transaction#: 16756845254 |
| 03/09 Online Transfer To Mma ...2222 Transaction#: 16785590126 |
| 03/16 Online Transfer To Mma ...2222 Transaction#: 16841208963 |
| Online Transfer from CHK ...XXXX transaction#: XXXXXXX7383 |
| Online Transfer to CHK ...XXXX transaction#: XXXXXXXXXX 03/27 |
| Online Transfer from CHK ...XXXX transaction#: XXXXXXX9464 |
| |
| REMOTE ONLINE DEPOSIT # 1 |
| Online Transfer from MMA ...XXXX transaction#: XXXXXXX5984 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| 1st Tranche |
| 2nd Tranche |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Wired Funds Received from Genie Investments II LLC |
| |
| |
| |
| Loan#2634 |
| Loan #2895 |
| 10x |
| 10X |
| 10X |
| 10X |
| 10X |
| 10X |
| 10X |
| |
| 10X |
| Cash Out |
| |
| Money Received from Loan #2587 (10X) |
| Record ICA Payable |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| L REQUEST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXHH 04/18 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: TD BANK, NA/XXXXXXXXX A/C: GENIES ANGELS JACKSONVILLE FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/09 |
| |
| 2nd Tranche |
| |
| ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: WINSLOW HOMES LLC NEW SMYRNA BEACH FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/07 |
| LENDALE AVE GL E NDALE CA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/19 |
| |
| ONLINE DOMESTIC WIRE TRANSFER A/C: JUST HEWITT LLC RAYMONDVILLE TX XXXXX US REF: BRIDGE LOAN FIRST TRANCHE TRN: XXXXXXXXXXES 07/28 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Purchase 7/24 |
| Purchase 7/24 |
| |
| |
| |
| |
| |
| |
| |
| Purchase 7/24 |
| |
| |
| |
| |
| |
| |
| |
| |

Purchase 7/24

Purchase 7/24

Purchase 7/24

| |
|---|
| |
| |
| |
| 01/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley Ref: For Further Credit To Genie Investments NV, Llcaccount Number: 2551457 12290/Time/09:48 |
| |
| |
| |
| |
| Dividend Reinvestments |
| |
| |
| Left at sold page 19 |
| |
| |
| Dividends |
| Advisory Fee |
| Interest |
| 03/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley <br><br> Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number- 255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV, Account Numbe R- 2 <br><br> 55-146085-290/Time/03:49 Imad: 0307B1Qgc02C000525 Trn: 3001393066Es |
| 03/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley <br><br> Baltimore MD 21231 US Ref: With Further Credit To- Genie Investments NV, Account Number- 255-1460 85-290/Bnf/With Further Credit To- Genie Investments NV Account Number - 25 <br><br> 5-146085-290/Time/03:40 Imad: 0308B1Qgc07C000792 Trn: 3085543067Es |
| Dividends |
| |
| Advisory Fee |
| |
| Dividends |
| Advisory Fee |
| Interest |
| Dividends |
| Advisory Fee |
| |
| |

| |
|---|
| Dividend Reimbursements |
| CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0180FC |
| Wired Funds Received from Genie Investments II LLC |
| CHIPS CREDIT VIA: CITIBANK N.A./XXXX B/O: MSL FBO GENIE INVESTMENTS NV C/O CAXXXX UNITED STATES REF: NBNF=GENIE INVESTMENTS NV JACKSONVILLE FL XXXXX-0443 US/AC-XXXXXXXXXXX X ORG=/XXXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0181FC |
| Dividend Reimbursements |
| Advisory Fee |
| Dividends |
| Interest |
| Advisory Fee |
| |
| |
| Dividend Reimbursements |
| Dividends |
| Wired Funds Received from Genie Investments II LLC |
| |
| |
| Wired Funds Received from Genie Investments II LLC |
| |
| |
| Dividend Reimbursements |
| Advisory Fee |
| Dividends |
| Wired Funds Received from Genie Investments II LLC |
| Dividends |
| Advisory Fee |
| Dividend Reimbursements |
| |
| Interest |
| |
| Wired Funds Received from Genie Investments II LLC |
| Dividends |
| Advisory Fee |
| Cash Transfer |

| |
|---|
| Dividends |
| |
| |
| Advisory Fee |
| Advisory Fee |
| Branch Check ot Caleb Davis |
| |
| |
| Dividends |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Purchase 7/24

Purchase 7/24

Partial Payback of Principal Investment to VelanosXXX/CHGS/USDX,/CHGS/USDXX,XX/OCMT/US
DXXXXXX,/ TRN: XXXXXX5122FS

Velanos

| |
|---|
| Brian Nichols |
| UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 03/28 |
| UMBER- XXX-XXXX XX-XXX/BNF/WITH FURTHER CREDIT TO- GENIE INVESTMENTS NV, ACCOUNT NUMBE R- X XX-XXXXXX-XXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXES 03/29 |
| Repayments of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: BRITAIN SORENSEN CHECKING HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX60ES 06/ XXXXXX09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: CATALYST CORP FCU/XXXXXXXXX A/C: XXXXXXXXX POCATELLO ID XXXXXXXXX US BEN: STEVE JOHNSON AFTON WY XXXXX US IMAD: XXXXB1QGC03C0 XXXXX TRN: XXXXXXXXXXES 06/09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: BRAVERA BANK/XXXXXXXXX A/C: KIT MCCALL MILLER PURCELL OK XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/09 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER VIA: VYSTAR CU/XXXXXXXXX A/C: DEREK AND CHRYSTAL CHIPOLETTI MIDDLEBURG FL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXX0ES 06/0 XXXXXXX9 |
| Repayment of Principle - ONLINE DOMESTIC WIRE TRANSFER A/C: JARED THOMPSON OR DIANA A HERNANDEZN SALT LAKE UT XXXXX US REF:/ACC/XXXXXXXXX3 JARED THOMPSON 483 S PARKVIEW DR NORTH SALT LA KE UT XX XXX US TRN: XXXXXXXXXXES 06/09 |
| XXXES 06/09 - 1% Notes Payable |
| GCXXCXXXXXX TRN: XXXXXXXXXXES 06/12 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: AMER FIRST FCU/XXXXXXXXX A/C: RICHARDANDREGENSERENSENLIVINGTRUST HUNTSVILLE UT XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXX3573 XXXES 06/14 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: ARVEST BANK/XXXXXXXXX A/C: LEWIS GRAY BENTONVILLE AR XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/20 |
| ODP Solutions DBA Sky Systemz |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| DEPOSIT ID NUMBER XX7317 |
| R FURTHER CREDIT TO: ACCOUNTNUMBER-XXX-XXXXXX -XXX/TIME/XX:XX IMAD: XXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 05/05 |
| XXXXXXXXX X ORG=/XXXXXXXXXXXX XX UNITED STATE S OGB=MORGAN STANLEY AND CO., LLC N EW YORK NY US BBI=/CHGS/USDX,XX/OCM T/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0193FC |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| Remove ICA Payable - No Longer Refundable |
| |
| |
| |
| |
| |
| |
| |
| Non Refundable |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Wired Funds Received from Genie Investments II LLC |
| |
| |
| |
| Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Dajo Honey Brook PA 19344 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral 2623 Bbi=/Bnf/F Unds Being Sent To Security A Ccoun T Imad: 0103Mmqfmp3W000395 |
| Book Transfer Credit B/O: Fehu Capital, Inc. Houston TX 77035-6007 US Ref: <br><br> Trn: 3132403012Es |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Chalanco Funding Lancaster PA 17601 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=Ow00002902806352 Obi=Fbo Chalanco Funding Bbi=/Chgs/USD0,00/ Imad: 0130I1B7032R005591 Trn: 0250760030Ff |
| Foreign Remittance Credit B/O: JPMorgan Chase Bank National Columbus OH Org:/0000000265580279 Half A Dime Ltd. Ogb: Atb Financial 10020 100 Street Ref:/Ocmt/Cad100060,00/Exch/1.351200000/Cntr/69115616/Acc/Down Payment Loan/Ins/Royccat2 Trn: 7442800030Re |
| 10x |
| Fedwire Credit Via: Space Coast Credit Union/263177903 B/O: Winslow Homes Smyrna Beach FL 32168-5334 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Space Coast Obi=Ica Zoomeral Imad: 0202Gmqfmp01004817 Trn: 0331440033Ff <br><br> LLC. New 2,575.00 <br> Reno NV <br> User ID 2685 |
| Fedwire Credit Via: Members 1St Federal Credit Union/231382241 B/O: Katrina Willow Street PA 17584-9210 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=Jjhk Imad: 0203Gmqfmp01020488 Trn: |
| Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/5307956034 Grindstone Incorporated Ogb: Aba/043000096 Pnc Bank, N.A. Zoomeral ID 2695 Brian A Parnell/Ins/Aba/043000096Pncbank/Ref/2328 K0922Epl1Xvk |

| |
|---|
| Chips Credit Via: Bank of America, N.A./0959 B/O: Itys, LLC Swansea, MA, 02777, Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66009102941 Swansea, MA, 02777, US Ogb=Bank of America, N.A. New York Obi=Ica ID 2703 Bbi=/Chgs/USD 0,/ Ssn: 0434510 Trn: 1003730040Fc<br><br>US Ref: 20,075.00<br>NY US |
| Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Degen Pawtucket, RI 02860-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investment Imad: 0210Mmqfmpu6000031 Trn: 0526980041Ff |
| Book Transfer Credit B/O: Anon Energy, LLC Cedar Hills UT 84062-8016 US<br><br>2690/Bnf/Ica : Zoomeral User ID 2690 Trn: 3426213038Es |
| Fedwire Credit Via: Bank Fund Staff Fcu/254074170 B/O: 1/Arnold J Ainsley FL 33897 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bk Staff Fcu Obi=Nor Tical Capital |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Half A Dime Ltd. T0H 0C0 Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 000000265580279 T0H 0C0 CA Ogb=Atb Financial Edmonton Canada CA Bbi=/C Hgs/USD0,/Chgs/USD0,/Ocmt/USD25974, 31/Rec/Down Payment For Loan Ssn: Trn: 1116640040Fc |
| 10X |
| 10X |
| 10X |
| 10X |
| 10X |
| Fedwire Credit Via: The Washington Trust Company/011500858 B/O: Mako Enterprises LLC Lincoln, RI 02865-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Wash Tr West Obi=Pur Pose: Investments Imad: 0210Mmqfmpu6000032 Trn: 0529740041Ff |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Red Balloon Capital, LLC Providence, RI, 02914, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 66008618779 East Providence, RI, 02 914, US America, N.A. N Ew York NY US Obi=Ica ID 2701 Bbi=/Chgs/USD0,/ Ssn: 0505917 1204720041Fc<br><br>20,075.00<br><br>Ogb=Bank of<br>Trn: |
| Book Transfer Credit B/O: Vick Enterprise, LLC Albany CA 94706-5034 US Ref: Zoomeral User ID: 2629/Bnf/Ica Zoomeral User ID 2629 Trn: 3495453047Es |
| Fedwire Credit Via: Coastal1 Credit Union/211590260 B/O: Ryan Mcgovern North MA 02760-0000 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Coastal1 CU Obi=Ica Zoomeral User ID:2735 0216Qmgft012000882 Trn: 0633310047Ff |
| Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Ica - Ref: Michael Schei N, 527 Ten Rod Rd,LLC Imad: 0216Mmqfmpr0000038 Trn: |
| Fedwire Credit Via: Atlantic Community Bankers Bank/031301752 B/O: Fratelli Methuen, MA 01844 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Atlantic Com Obi=Ica - Zoomeral User ID 2739 0222Mmqfmp3W000004 Trn: 0155600053Ff |
| 10X |
| 10X |
| |

| |
|---|
| Fedwire Credit Via: Bristol County Savings Bank/211370859 B/O: Blais Cunningham Crowe Chester, Lpawtucket, RI 02862 Ref: Chase Nyc/Ctr/Bnf=Genie Investments Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Bristol Cnty Obi=Re: Ica 2717 Ref: Michael S Ch Ein, Schein Realty LLC Imad: 0216Mmqfmpr0000039 0659450047Ff<br><br>& 20,075.00<br>NV<br>- User:<br>Trn: |
| Book Transfer Credit B/O: Pd&C Financial Services, LLC Sugar Land TX 77479-8846<br><br>Ref: Ica Zoomeral User ID 2625 Trn: 3631213059Es |
| Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Archer Investments LLC US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Dow N Payment On A Loan Zoomera L User ID: 2649 Imad: 0302L4B74L2C000154 Trn: 0668120061Ff<br><br>Capital 200,075.00<br>89502-1643<br>Ica, |
| Book Transfer Credit B/O: Eastern Bank Lynn MA 01901- US Org:/0601405786 Construction LLC Ogb: Aba/011301798 Eastern Bank Ref: Ica Zoomeral ID 2748/Bnf/Ica |
| Book Transfer Credit B/O: Rowehl & Russo Properties LLC Shirley NY 11967-2941<br><br>Ica 2787 Trn: 3517633074Es |
| /AC-XXXXXX XXXXXX RFB=O/B REPUBLIC FIR OBI=REF # XXXX IMAD: XXXXMMQFMPXLXXXXXX TRN: XXXXXX0082FF |
| 2075, 2076 & 2077 ICA Payments - US/AC-XXXXXX XXXXXX RFB=O/B ATLANTIC COM OBI=ICA . REF#XXXX. HOSPITALITY GROWTH C AP ITAL..REF#XXXX NUTRE LEASING LLC, R EF#XXXX SOLAR CAPITAL FU IMAD: XXXXMMQFMPXWXXXXXX TRN: XXXXXX0083FF |
| REMOTE ONLINE DEPOSIT # 1 |
| G=/X XXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP SERVICES ICA USER ID XXXX BB I=/CHGS/USDX,/CHGS/USDX,/OCMT/USDXX XXX SSN: XXXXXXX TRN: XXXXXX0094FC |
| |
| |
| |
| Money Received from Loan #2587 (10X) |
| Remove ICA Payable - No Longer Refundable |
| |
| Record ICA Payable |
| Remove ICA Pay - No longer refundable |
| |
| |
| |
| |
| |
| |

| |
|---|
| PAID OFF IN FULL |
| |
| |
| XXXX RFB=O/B AMER FIRST F OBI=DEP OSIT ICA XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0100FF |
| XXXXXXXXXX ORG=/X XXXXXXXXXXX SAINT JOSEPH, MO, XXXXX , US OGB=BANK OF AMERICA, N.A. NEW YORK NY US OBI=ICA WIRE FEE FOR GLO BALWEBXVENTURES BBI=/CHGS/U SSN: XXXXXXX TRN: XXXXXX0100FC |
| Non Refundable |
| RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=WAL LINGFORD LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF |
| RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B FST DAKOTA Y OBI=NOR TH HAVEN LODGING PARTNERS ACCT # XX XX IMAD: XXXXMMQFMPPCXXXXXX TRN: XXXXXX0123FF |
| FEDWIRE CREDIT VIA: TD BANK, NA/XXXXXXXXX B/O: PRYM BUILDERS GROUP LLC BROOKLYN, NY XXXXX-XXXX REF: CHASE NYC/CTR/BNF=GENIE INVESTMENTS NV JACKSONVILLE FL X2236 -XXXX US/A C-XXXXXXXXXXX RFB=MAX-XXXXXXXX OBI =IYSF SUNSET YARDS LLC LINE OF CRED I T IMAD: XXXXMMQFMPYQXXXXXX TRN: XXXXXX0173FF |
| |
| |
| |
| |
| Interest Earned #1055 |
| |
| |
| Interest Paid from Loan |
| Interest Paid from Loan |
| Loan Interest |
| Loan Interest |
| XXXX ORG=/X XXXXXXXXXXX XXXX UNITED STATES OGB= MORGAN STANLEY AND CO., LLC NEW YOR K NY US BBI=/CHGS/USDX,XX/OCMT/USDX XXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0151FC |
| Loan Interest |
| Loan Interest |
| XXXXXXXXXX X ORG=/XXXXXXXXXXX XXXX UNITED STA TES OGB=MORGAN STANLEY AND CO., LLC NEW YORK NY US BBI=/CHGS/USDX,XX/O CMT/USDXXXXXX,XX/EXCH/X,X/ SSN: XXXXXXX TRN: XXXXXX0201FC |
| 7/23 Loan Interest |
| Loan Interest |
| Loan Interest |
| Loan Interest |
| Cash Transfer |
| Loan Interest |

| |
|---|
| Loan Interest |
| |
| Velanos |
| |
| Fedwire Credit Via: First Interstate Bk of Billings NA/092901683 B/O: Ww LLC 99030 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B First Intrst Obi=Bri Dge Payment Zoomeral User Imad: 0103Gmqfmp01021472 Trn: 0859470003Ff |
| Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184 US Ref: Bridge Loan Prepaid Interest And Zoomeral Fees Trn: 3484643010Es |
| Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Ica U Ser ID 2633 Imad: 0111F2Qcz00C002087 Trn: 0560090011Ff |
| Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Group Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=230124032805 Obi=Loan Bu Siness Relationship Bbi=/Chgs/USD0, 00/ Imad: 0124Mmqfmp31003279 Trn: 0666190024Ff |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Heliosun LLC Goodyear, 85338-1585 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=0006494030905152 Obi=Bri Dge Payment Bridge Bbi=/Chg S/USD0,00/ Imad: 0131I1B7032R017716 Trn: 0820350031Ff |
| Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/02031035671461 82 Trn: 0085920037Ez |
| Fedwire Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Bri Dge Payment Imad: 0207L4B74L2C000064 0385410038Ff

V Nokes US 150,000.00

Trn: |
| Fedwire Credit Via: Zions Bancorporation N.A./124000054 B/O: Ameiva LLC Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=O/B Zions Bancor Obi=Bri Dge Payment Zoomeral User ID: 27 32 Imad: 0210L4B74B3C002737 Trn: 0823970041Ff |
| Book Transfer Credit B/O: Global Verse Holdings LLC Sheridan WY 82801-6317 US Ref: Bridge Loan Interest Pmt For 1.5 Percent of 3575000 Loan/Bnf/Bridge Lo An Interest Pmt For 1.5 Percent of 3575000 Loan Trn: 3078023041Es |
| Fedwire Credit Via Amarillo National Bank/111300958 B/O: Nutra-Acres LLC Dumas TX 79029 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 040123 Rfb=O/B Amarillo Nat Obi=Bri Dge- LLC Mcmann Funding Imad: 0213Mmqfmpdy000171 Trn: 0658740044Ff |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Limitless Investment LLC UT 84115 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow00002969035406 Obi=Bri Dge Payment Zoomeral 273 3 Bbi=/Chgs/USD0,00/ Imad: 0222I1B7033R003400 Trn: 0083150053Ff |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmj1272Dtwgsbzzp Obi=Ica 2678 Imad: 0227Mmqfmpgh000423 Trn: 0103310058Ff |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Adaptive Medical Technologies 85258 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/4 57048631385 AZ 85258 US Ogb=Bank of America, N.A. New York NY Op Services Bridge Payment, Zoomer/AL User ID (2743) Bbi=/Chgs/USD0,/ Ssn: Trn: 0996060073Fc |
| Book Transfer Credit B/O: Belle Maison Realty, LLC Chicago IL 60619-6455 US Prepaid Interest - Lea Muse, Belle Maison Realty, LLC Trn: 3316563068Es |
| RFB=O/B BMO HARRIS B OBI=ICA ZOOMERAL USER ID: XXXX BBI=/CHGS/U SDX,/ IMAD: XXXXGXQGXXXCXXXXXX TRN: XXXXXX0079FF |

| |
|---|
| XXXX XXXXXX RFB=O/B CENTENNIAL B OBI=CAP ITAL ICA NEDRA ACRES, LLC IMAD: XXXXMMQFMPHXXXXXXX TRN: XXXXXX0081FF |
| XXXXXX ORG=/X XXXXXXXXXXX CA XXXXXXXXX US OGB=BAN K OF AMERICA, N.A. NEW YORK NY US O BI=POP INVESTMENT INCOME INCL DIVID END/ICA ZOMMERAL USER ID: XXXX SSN: XXXXXXX TRN: XXXXXX0088FC |
| NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0151FF |
| NV RENO NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B OLD PLANK TR OBI=PHO ENIX RISING #XXXX ICA DEPOSIT IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0152FF |
| ONLINE DOMESTIC WIRE TRANSFER VIA: EVOLVE B & T/XXXXXXXXX A/C: FARMING CO INC MIDLAND TX XXXXX US REF: X MONTHS INTEREST IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXX9320 XES 07/19 |
| |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| 1 point |
| |
| Book Transfer Credit B/O: Kristin Stegent OR Ryan S Stegent Snook TX 77878-0184

Ref: "Due Diligence" User ID 2634 Trn: 3910133003Es |
| Loan#2634 |
| Fedwire Credit Via: Regions Bank/062005690 B/O: Kim Boudreau Nash Port 70083-2362 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Regions Bk Obi=Due D Illigence User ID 2633 0104F2Qcz00C001051 Trn: 0336340004Ff |
| Fedwire Credit Via: U.S. Bank N.A./123000220 B/O: Oregon Business Management Intigard,OR,97223 US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=230106030664 Obi=Due Dil Igence Loan Client Due D Iligen Ce Zoomeral User ID 2627 Bbi=/Chgs/USD0,00/ Imad: 0106I1Q73Agc002839 Trn: 0554720006Ff |
| Fedwire Credit Via: Mountain America Fcu/324079555 B/O: Wrex & Whitney Surprise AZ 85388 USA Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Mtn Am CU Sl Obi=Due Diligence User ID: 26 43 Imad: 0118Qmgft015001162 Trn: 0689410018Ff |
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Christopher J Lovett Las Vegas,NV,891095300,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=Mmnxb0Vqgwpjtags Obi=Due Diligence Imad: 0126Mmqfmpgh001736 Trn: 0402480026Ff |

| |
|---|
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Lea J Muse Chicago,IL,60619,US Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Mm8Ucjvwykdgky6C Obi=Ret Ention Fee Imad: 0130Mmqfmpgh002743 0604710030Ff |
| 25,000.00 |
| Trn: |
| Loan #2895 |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Humane Care 7 Days Medical Ica 926472656 US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 00932769339 CA 926472656 US Ogb=Ban K of N.A. New York NY US O Bi=POP Trade Related Due Diligence - Z/Oomeral User Bbi Ssn: 0631066 Trn: 1388090031Fc |
| Credit Via: America First Federal Credit Union/324377516 B/O: Travis Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amer First F Obi=Due Diligence Application Fee Due D IL |
| Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/1016004086 Deborah M Lee Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Zoomeral 2676/Ins/Aba/043000096Pncbank/Ref/0202900838318 953 Trn: 3230850034Ez |
| 02/06 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Ref:/Bnf/Due Diligence Imad: |
| Fedwire Credit Via: Canandaigua National Bank/022303659 B/O: Robert J. Wrisley Rochester, NY 14626-1007 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=O/B Natl Cananda Obi=Due Diligence 2668 Imad: 0206Qmgft015000472 Trn: 0371320037Ff |
| Fedwire Credit Via: Amarillo National Bank/111300958 B/O: Charles B Stringer 79029-1084 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Amarillo Nat Obi=Ref : Due Diligence Fee For S At LLC Care of Blake Stringer Imad: 0206Mmqfmpdy000032 Trn: 0252670037Ff |
| Dumas TX 40,000.00 Nutra/A |
| Chips Credit Via: Bank of America, N.A./0959 B/O: Beverly R Yoneyama Sammamish, 98074, US Ref: Nbnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000008522 Org=/0 00068417427 Sammamish, WA, 98074, U S Ogb=Bank of America, N.A. K NY US Obi=Edge Development Retent Ion Fee Bbi=/Chgs/USD0,/ Ssn: 0220597 0532540037Fc |
| WA, 7,500.00 New Yor Trn: |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Holland Energy Waller, TX 77484-9548 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno 89502-1643 US/Ac-000000 008522 Rfb=0068543044573523 Obi=Due Diligence Diligence Zoomera L User ID 2673 Bbi=/Chgs/USD0,00/Bnf/Due Diligence Zoo 0213I1B7031R016495 Trn: 0814080044Ff |
| LLC 40,000.00 NV Due Imad: |
| Fedwire Credit Via: Wells Fargo Bank, N.A./121000248 B/O: Michael Ehinger Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=Ow00002949767345 Obi=Due Dillegence User ID 2733 Expansi Investments Bbi=/Chgs/USD0,00/ Imad: 0214I1B7031R011581 Trn: 0586460045Ff |
| Fedwire Credit Via: UBS Ag Stamford Branch/026007993 B/O: Robin P Allen P Allen5258-2913 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=00768720230228Pw Obi=Due Diligence User ID 0228B6B7Ik1C005398 Trn: 1010960059Ff |

| |
|---|
| Fedwire Credit Via: Capital One, NA/056073502 B/O: Vtj LLC Leander,TX,78641,US Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 Rfb=Sbbmmahaeq96Deig Obi=Vjt LLC Cai Account Imad: 0302Mmqfmpgh000888 0204830061Ff |
| Fedwire Credit Via: City National Bank/122016066 B/O: Biassess Strategies LLC Hills CA 90209 Ref: Chase Nyc/Ctr/Bnf=Genie Investments NV Reno NV 89502-1643 US/Ac-000000 008522 Rfb=O/B Cy Natl Bk L Obi=Due Diligence - Zoomeral Bbi=/Bnf/1515 Atlantic Boulevard J Ackso Nville, FL 32207 Imad: 0303L2Lfck1C004020 Trn: 0722290062Ff |
| XXXXX XXXXX RFB=O/B AM SL HONO OBI=DUE D ILIGENCE XXXX IMAD: XXXXGMQFMPXXXXXXXX TRN: XXXXXX0081FF |
| BOOK TRANSFER CREDIT B/O: ZON HOSPITALITY CORP OPERATING BREA CA XXXXX-XXXX US REF: DUE DILIGENCEGRUPO VACUZA XX, LLC TRN: XXXXXX3081ES |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX86ES 03 XXXXX/27 |
| XXXXX/27 |
| XXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=DUE DILIGENCE-ZOOMERAL USER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0086FF |
| DEPOSIT ID NUMBER XX0672 |
| XXXXX XXXXXX RFB=O/B AMER FIRST F OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXLXBXXLXCXXXXXX TRN: XXXXXX0088FF |
| ONLINE DOMESTIC WIRE TRANSFER VIA: US BANK ARIZONA/XXXXXXXXX A/C: SECOND CHANCE ASSETS LLC SCOTTSDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX95ES 04/ XXXXXX05 |
| XXXX XXXXXX RFB=XXXXXXXXXXXX OBI=DUE DIL IGENCE FEE VENDOR DUE DILIGE NCE ZO OMERAL USER ID: XXXX BBI=/CHGS/USDX ,XX/ IMAD: XXXXMMQFMPXXXXXXXX TRN: XXXXXX0096FF |
| XXXXX XXXXXX RFB=O/B ORIGIN BANK OBI=DUE DILIGENCE USER ID XXXX IMAD: XXXXMMQFMPQXXXXXXX TRN: XXXXXX0102FF |
| NV XXXXX-XXXX US/AC-XXXXXX XXXXXX RFB=O/B MELLON BANK OBI=FOR FURTHER CREDIT TO PHOENIX RISIN G I LLC KIMBERLY AND SCOTT ROGERS.N AT IONAL SAVINGS IMAD: XXXXBXBXTQXCXXXXXX TRN: XXXXXX0102FF |
| XXX US/AC-XXXXXX XXXXXX RFB=O/B CY NATL BK L OBI=BRI DGE LOAN FEE PAYMENT- ZOOMERAL US ER ID XXXX IMAD: XXXXLXLFCKXCXXXXXX TRN: XXXXXX0108FF |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX14ES 04 XXXXX/24 |
| XXXXX/26 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX16ES 04 XXXXX/26 |
| XXXXX RFB=O/B EW BK SMRINO OBI=DUE DILIGENCE ID XXXX IMAD: XXXXLXBXXQXCXXXXXX TRN: XXXXXX0122FF |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX23ES 05 XXXXX/03 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: OLD PLANK TRAIL CO/XXXXXXXXX A/C: MCMANN COMMERCIAL LENDING CHICAGO IL XXXXX US REF: USER ID XXXX IMAD: XXXXBXQGCXXCXX2476 TR N: XXXXXXXXXXES 05/05 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: CY NATL BK LA/XXXXXXXXX A/C: BIASSESS STRATEGIES LOS ANGELES CA XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XX9891 XXXXES 07/18 |
| |
| Brian Nichols |
| 02/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Brian Nichols Wilmore KY 40390 US Ref:/Time/12:01 Imad: 0217B1Qgc08C025704 Trn: 3304113048Es |
| 03/07 Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sun & Shield 8411 Trust |

| |
|---|
| Termination of Loan - DOMESTIC WIRE TRANSFER VIA: US BANK MISSOURI/XXXXXXXX A/C: WYNN-HOFF AIR, INC IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/10 |
| Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: BMO HARRIS BANK NA/XXXXXXXXX A/C: BSLN SERVICES LLC GLENDALE AZ XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 |
| Termination of Loan - ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO NA/XXXXXXXX A/C: OK OIL HOLDINGS LLC FARMERS BRANCH TX XXXXX US REF:/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXX45 TRN: 36 XXXXXXXXES 05/08 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: SPACE COAST CU/XXXXXXXXX A/C: DRES LODGING LLC MIAMI BEACH FL XXXXX US REF: USER ID XXXX TERMINATION REFUND IMAD: XXX5B1QGC06 CXXXXXX TRN: XXXXXXXXXXES 05/15 |
| Termination of Loan - NUMBER: XXXXXXXXX/BNF/FINAL BEN EFICIARY ACCOUNT NAME: XP VENTURES, LLCFINAL BENEFICIA RY ACCOUNT NUMB ER: XXXXXXXXX/TIME/XX:XX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/01 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: COASTAL COMM BK WA/XXXXXXXXX A/C: PRPRTY LLC ROSLYN HEIGHTS NY XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/28 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: FIRST BANK NC/XXXXXXXXX A/C: JMP GROUP LLC HOLLY SPRINGS NC XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 06/29 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: ADAMS BK OGALLALA/XXXXXXXXX A/C: SCOTT JACK PEASE ROCKY FORD CO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 07/19 |
| ODP Solutions DBA Sky Systemz |
| XCXXXXXX TRN: XXXXXXXXXXES 07/31 |
| Linger Chu Withdrawal |
| |
| |
| |
| |
| 01/04 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0104B1Qgc08C038194 Trn: 3505073004Es |
| 01/04 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0104B1Qgc08C038368 Trn: 3507093004Es |
| 01/12 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0112B1Qgc08C015196 Trn: 3261203012Es |
| 01/12 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0112B1Qgc04C005166 Trn: 3262383012Es |
| 01/20 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0120B1Qgc06C006996 Trn: 3439053020Es |
| 01/20 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0120B1Qgc08C031822 Trn: 3440903020Es |
| 01/30 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0130B1Qgc06C012183 Trn: 3388473030Es |
| 01/30 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0130B1Qgc04C006044 Trn: 3390113030Es |
| 02/01 Online Domestic Wire Transfer Via: Truist Bank/111017694 A/C: Soteria Group LLC Dallas TX 75205 US Imad: 0201B1Qgc06C003480 Trn: 3175203032Es |
| 02/01 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0201B1Qgc07C003067 Trn: 3174843032Es |
| 02/06 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0206B1Qgc07C033684 Trn: 3589083037Es |
| 02/06 Online Domestic Wire Transfer Via: County Clearfield/031306278 A/C: Klie Enterprises LLC Meadville PA 16335 US Imad: 0206B1Qgc06C009275 Trn: 3591803037Es |
| 02/08 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0208B1Qgc05C002827 Trn: 3137783039Es |
| 02/15 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0215B1Qgc05C002105 Trn: 3068493046Es |

| |
|---|
| 02/23 Online Domestic Wire Transfer A/C: Znoc Enterprises, LLC Wellsville UT 84339-9635 US |
| 03/02 Online Domestic Wire Transfer Via: Old Plank Trail CO/071926582 A/C: Mcmann Commercial Lending Chicago IL 60601 US Imad: 0302B1Qgc01C001500 Trn: 3070453061Es |
| 03/07 Online Domestic Wire Transfer Via: US Bank Arizona/122105155 A/C: Second Chance Assets LLC Scottsdale AZ 85260 US Imad: 0307B1Qgc01C001413 Trn: 3073223066Es |
| XXXXXX14 |
| |
| 02/15 Parasec 916-576-7000 CA Card 9242 |
| PARASEC SACRAMENTO CA 04/04 |
| PARASEC XXX-XXX-XXXX CA 04/19 |
| |
| FiverrInc XXX-XXXXXXX NY 03/17 |
| |
| 02/23 Shaver Law Group LLC 404-3459449 GA Card 9242 |
| |
| |
| |
| Advisory Fee |
| Advisory Fee |
| Advisory Fee |
| Advisory Fee |
| |
| Advisory Fee |
| Advisory Fee |
| Advisory Fee |
| |
| Advisory Fee |
| Advisory Fee |
| Advisory Fee |
| Advisory Fee |
| |
| 01/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Spiegel And Ultera PA EFT San Francisco CA 94104 US Ref: Legal Fees And 5K For Retainer/Time/11:27 Imad: 0113B1Qgc01C005756 Trn: 3320903013Es |
| 03/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Warren Law Group Iola New York NY 10017 US Imad: 0302B1Qgc02C005602 Trn: 3347103061Es |
| SPIEGEL AND UTRERA P A DOVER DE 04/03 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 04/19 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 04/21 |
| SPIEGEL AND UTRERA PC XXX-XXXXXXX CA 05/16 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 06/23 |
| SPIEGEL AND UTRERA P CORAL GABLES FL 06/26 |
| SPIEGEL AND UTRERA P A DOVER DE 06/28 |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/25 |
| SPIEGEL AND UTRERA P A XXX-XXXXXXX FL 07/27 |
| |

| |
|---|
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/XXXXXXXXX A/C: GLOBALWEBXVENTURES LLC SAINT JOSEPH MO XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - XXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./XXXX A/C: BANK OF AMERICA N.A. MA BOSTON MA XXXXX US BEN: ITYS LLC PROVIDENCE RI XXXXX US SSN: XXX9265 TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: NAVY FCU WASH/XXXXXXXXX A/C: CASUAL SKILLET PHILADELPHIA PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: COUNTY CLEARFIELD/XXXXXXXXX A/C: BJP INVESTMENTS LLC ERIE PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: SCHEIN REALTY LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXX97ES 04/ XXXXXX07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: CITIZENS BANK, NA/XXXXXXXXX A/C: XXX TEN ROD ROAD LLC NORTH KINGSTOWN RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXX3097ES XXX04/07 |
| WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY TAMPA FL XXXXX-XXXX US ORG: ABA/XXXXXXXXX THE WASHINGTON TRUST COMPANY REF:/BNF/OUR REF JPMXXXXXX-XX6428 CHAS EREFXXXXXXXXXXFF RTN DTD XX/XX/XXX X TRN XXXXXXXXXXES AS REF OUR PHON E CALL FOR FURTHER INFO OR CONTAC T X -XXX-XXX-XXXX TRN: XXXXXX0097HH |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER A/C: ROCKSHOP LLC ATTLEBORO MA XXXXX-XXXX US TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: MEMBERS XST FCU/XXXXXXXXX A/C: KATRINA A RICHTER WILLOW STREET PA XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: DEGEN LLC PAWTUCKET RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/07 |
| Tranche 1 - XCXXXXXX TRN: XXXXXXXXXXES 04/10 |
| ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: MAKO LLC NORTH PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/13 |
| Tranch 1 - ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR WESTERLY/XXXXXXXXX A/C: KYLE SEYBOTH EAST PROVIDENCE RI XXXXX US IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 04/17 |
| All Tranches - XXXES 06/13 |
| |
| |
| |
| |
| Dividend Reinvestments |
| Dividends |
| |
| Dividends |
| Dividends |
| Dividends |
| Dividend Reimbursements |
| Dividend Reimbursements |

| |
|---|
| Dividends |
| Dividends |
| Dividend Reimbursements |
| Dividends |
| Dividend Reimbursements |
| Dividend Reimbursements |
| Dividends |
| Dividends |
| Dividends |
| Dividends |
| |
| |
| Interest |
| |
| Interest |
| Interest |
| Interest |
| |
| PAID OFF IN FULL |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| |
| Interest Earned #1055 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Wired Funds Received from Genie Investments II LLC |
| |
| |
| Interest Paid from Loan |
| Interest Paid from Loan |
| |
| Loan Interest |
| Loan Interest |
| Loan Interest |
| Loan Interest |
| 7/23 Loan Interest |
| Loan Interest |
| Loan Interest |
| Loan Interest |

| |
|---|
| Loan Interest |
| Loan Interest |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Wired Funds Received from Genie Investments II LLC |
| Wired Funds Received from Genie Investments II LLC |
| |
| |

Tuesday, Apr 02, 2024 12:04:14 PM GMT-7 - Accrual Basis

| |
|---|
| |
| |

| Split | Amount |
|---|---|
|  |  |
| -Split- | -2,000.00 |
|  |  |
| Commission Expense | -22,000.00 |
|  |  |
| Due Diligence Revenue | 35,000.00 |
|  |  |
| Bridge Interest Revenue | 45,075.00 |
| CHASE MM Acct# xxx2222 | 1,450,000.00 |
|  |  |
| ICA Payable | 100,075.00 |
| Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -1,450,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | 9,000.00 |
| CHASE MM Acct# xxx2222 | -476,500.00 |
|  |  |
| Due Diligence Revenue | 20,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -15,000.00 |
| Commission Expense | -8,250.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -30,000.00 |
|  |  |
| Due Diligence Revenue | 20,000.00 |
|  |  |
| 3278 Loans Receivable:Loan #3278 | -100,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | 60,000.00 |
| CHASE Chk xxx9701 (Legal) | 40,000.00 |
|  |  |
| Bridge Interest Revenue | 37,500.00 |
| Commission Expense | -8,000.00 |
| Commission Expense | -3,000.00 |

| | |
|---|---:|
| ICA Payable | 20,075.00 |
| Due Diligence Revenue | 15,000.00 |
| Legal & Professional Fees:Legal Expense | -9,266.68 |
| Commission Expense | -2,437.50 |
| Commission Expense | -5,250.00 |
| Due Diligence Revenue | 30,000.00 |
| Commission Expense | -4,500.00 |
| Commission Expense | -12,000.00 |
| ICA Payable | 5,075.00 |
| Due Diligence Revenue | 25,000.00 |
| Due Diligence Revenue | 40,000.00 |
| CHASE MM Acct# xxx2222 | 7,161.00 |
| ICA Payable | 74,052.69 |
| Bridge Interest Revenue | 165,075.00 |
| Commission Expense | -3,750.00 |
| Commission Expense | -10,000.00 |
| Due Diligence Revenue | 15,075.00 |

| | |
|---|---:|
| | |
| ICA Payable | 2,575.00 |
| ICA Payable | 25,000.00 |
| Due Diligence Revenue | 15,000.00 |
| Bridge Interest Revenue | 15,000.00 |
| Due Diligence Revenue | 7,500.00 |
| Due Diligence Revenue | 7,500.00 |
| Due Diligence Revenue | 40,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -91,000.00 |
| Due Diligence Revenue | -16,000.00 |
| CHASE Chk xxx9701 (Legal) | -9,000.00 |
| Legal & Professional Fees:Registered Agent | -9.00 |
| Commission Expense | -4,500.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -165,000.00 |
| Commission Expense | -3,750.00 |
| ICA Payable | 20,075.00 |
| ICA Payable | 50,075.00 |
| ICA Payable | 200,075.00 |

| | |
|---|---|
| ICA Payable | 20,075.00 |
| ICA Payable | 20,075.00 |
| ICA Payable | 25,974.31 |
| Bridge Interest Revenue | 150,000.00 |
| CHASE MM Acct# xxx2222 | -602,500.00 |
| Commission Expense | -6,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -99,000.00 |
| Compliance Expense | -6,424.25 |
| ICA Payable | 20,075.00 |
| Bridge Interest Revenue | 7,575.00 |
| Due Diligence Revenue | 40,000.00 |
| ICA Payable | 20,075.00 |
| Due Diligence Revenue | 15,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | 10,000.00 |
| ICA Payable | 176,075.00 |
| CHASE Chk xxx9701 (Legal) | 6,500.00 |

| | |
|---|---:|
| CHASE Chk xxx9701 (Legal) | -17,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -7,500.00 |
| Commission Expense | -16,000.00 |
| ICA Payable | 20,075.00 |
| ICA Payable | 15,075.00 |
| ICA Payable | 150,075.00 |
| ICA Payable | 20,075.00 |
| Termination Refund | -116,480.00 |
| CHASE MM Acct# xxx2222 | -114,000.00 |
| Bridge Interest Revenue | 80,075.00 |
| Commission Expense | -3,750.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -80,000.00 |
| Legal & Professional Fees | -5,000.00 |
| CHASE MM Acct# xxx2222 | -140,000.00 |
| ICA Payable | 150,075.00 |
| Bridge Interest Revenue | 34,575.00 |
| Due Diligence Revenue | 30,000.00 |
| ICA Payable | 200,075.00 |
| CHASE MM Acct# xxx2222 | 12,500.00 |
| CHASE MM Acct# xxx2222 | -150,000.00 |

| | |
|---|---:|
| | |
| Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -450,000.00 |
| Legal & Professional Fees:Legal Expense | -15,000.00 |
| Commission Expense | -12,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | -34,500.00 |
| CHASE MM Acct# xxx2222 | -200,000.00 |
| | |
| Due Diligence Revenue | 30,000.00 |
| CHASE Chk xxx9701 (Legal) | 15,000.00 |
| CHASE MM Acct xxx3350 (Bridge Interest) | 450,000.00 |
| | |
| Due Diligence Revenue | 15,000.00 |
| CHASE MM Acct# xxx2222 | 1,950,000.00 |
| CHASE Chk xxx9701 (Legal) | 100,000.00 |
| ICA Payable | 15,075.00 |
| Termination Refund | -1,950,000.00 |
| Commission Expense | -5,250.00 |
| | |
| Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | -100,000.00 |
| | |
| Bridge Interest Revenue | 150,000.00 |
| Bridge Interest Revenue | 45,000.00 |
| CHASE MM Acct# xxx2222 | -15,000.00 |
| | |
| ICA Payable | 15,075.00 |
| CHASE MM Acct# xxx2222 | -15,000.00 |
| Contractors | -2,086.90 |
| Due Diligence Revenue | 25,000.00 |
| Due Diligence Revenue | 25,000.00 |
| Bridge Interest Revenue | 245,000.00 |
| ICA Payable | 5,075.00 |

| | |
|---|---:|
| ICA Payable | 90,075.00 |
| CHASE MM Acct# xxx2222 | -155,000.00 |
| Due Diligence Revenue | 15,000.00 |
| CHASE MM Acct# xxx2222 | 132,000.00 |
| | |
| Due Diligence Revenue | -10,000.00 |
| Due Diligence Revenue | -10,000.00 |
| | |
| Warrant Investment | -500,000.00 |
| Due Diligence Revenue | 45,000.00 |
| | |
| Warrant Investment | -125,000.00 |
| | |
| Due Diligence Revenue | 30,000.00 |
| | |
| Bridge Interest Revenue | 100,075.00 |
| CHASE MM Acct# xxx2222 | -100,000.00 |
| Legal & Professional Fees:Legal Expense | -3,000.00 |
| Compliance Expense | 5,671.25 |
| | |
| ICA Payable | 1,100,000.00 |
| | |
| Due Diligence Revenue | -5,250.00 |
| | |
| Due Diligence Revenue | 15,000.00 |
| Loan Closing Settlement | -15,900.00 |
| | |
| Loan Closing Settlement | -31,900.00 |
| | |
| Loan Closing Settlement | -39,900.00 |
| | |
| Loan Closing Settlement | -31,900.00 |
| Loan Closing Settlement | -7,900.00 |
| | |
| Loan Closing Settlement | -31,900.00 |
| | |
| Loan Closing Settlement | -15,900.00 |
| | |
| Loan Closing Settlement | -31,900.00 |

| | |
|---|---:|
| Loan Closing Settlement | 31,900.00 |
| Loan Closing Settlement | -31,900.00 |
| Loan Closing Settlement | -1,850.00 |
| Loan Closing Settlement | -31,900.00 |
| ICA Payable | 20,075.00 |
| ICA Payable | 180,075.00 |
| Termination Refund | -500,000.00 |
| Loan Closing Settlement | -31,900.00 |
| Due Diligence Revenue | 37,000.00 |
| Due Diligence Revenue | 30,000.00 |
| Loan Closing Settlement | -31,900.00 |
| Commission Expense | -5,250.00 |
| Termination Refund | -150,000.00 |
| Loan Closing Settlement | -31,900.00 |
| Due Diligence Revenue | 150,000.00 |
| Loans Receivable Offset from Chase Bk | -30,000.00 |
| Legal & Professional Fees:Legal Expense | -5,000.00 |
| Compliance Expense | -1,165.00 |
| Legal & Professional Fees:Legal Expense | -6,175.08 |
| Due Diligence Revenue | -12,000.00 |
| Due Diligence Revenue | -14,800.00 |
| Due Diligence Revenue | -18,000.00 |
| Due Diligence Revenue | 30,000.00 |
| Velanos Capital Receivable | 499,975.00 |
| Due Diligence Revenue | -12,000.00 |

| | |
|---|---:|
| ICA Payable | 1,800,075.00 |
| | |
| ICA Payable | 1,800,075.00 |
| Due to Other Genie Entities | 1,118,592.88 |
| CHASE MM Acct# xxx2222 | 261,468.43 |
| Due to Other Genie Entities | -5,600,000.00 |
| | |
| Due Diligence Revenue | -12,000.00 |
| | |
| Termination Refund | -100,000.00 |
| | |
| Termination Refund | -30,000.00 |
| Legal & Professional Fees:Legal Expense | -5,000.00 |
| | |
| Bridge Interest Revenue | 96,287.50 |
| | |
| Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290 | 5,735,000.00 |
| | |
| Bridge Interest Revenue | 96,287.50 |
| | |
| Termination Refund | -5,000,000.00 |
| | |
| Loans Receivable Offset from Chase Bk | -25,000.00 |
| | |
| Warrant Investment | -25,000.00 |
| Warrant Investment | -200,000.00 |
| | |
| Warrant Investment | -45,000.00 |
| | |
| Warrant Investment | -40,000.00 |
| | |
| Warrant Investment | -50,000.00 |
| | |
| Warrant Investment | -100,000.00 |
| Warrant Investment | -50,000.00 |
| Loan Closing Settlement | -139,400.00 |
| | |
| Warrant Investment | -75,000.00 |
| | |
| Warrant Investment | -50,000.00 |

| | |
|---|---:|
| ICA Payable | 67,575.00 |
| Legal & Professional Fees:Legal Expense | -5,000.00 |
| Legal & Professional Fees:Legal Expense | -5,000.00 |
| Legal & Professional Fees:Legal Expense | -1,499.90 |
| Termination Refund | -15,000.00 |
| Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | 350,000.00 |
| Termination Refund | -400,000.00 |
| Morgan Stanley Acct xxx145712-290:Morgan Stanley Cash Account | 570,890.00 |
| Loans Receivable Offset from Chase Bk | -53,950.00 |
| Loans Receivable Offset from Chase Bk | -23,900.00 |
| Due to Other Genie Entities | 520,000.00 |
| Due Diligence Revenue | -165,000.00 |
| Termination Refund | -150,000.00 |
| Loans Receivable Offset from Chase Bk | -50,000.00 |
| Bridge Interest Revenue | -10,000.00 |
| Loan Account - Morgan Stanley Liquidity Access Line Acct#xxx145861-290 | 780,000.00 |
| Legal & Professional Fees:Legal Expense | -1,795.00 |
| Legal & Professional Fees:Legal Expense | -11,142.80 |
| Legal & Professional Fees:Legal Expense | -2,249.85 |
| Loans Receivable Offset from Chase Bk | -6,000.00 |
| Termination Refund | -110,752.00 |
| -Split- | -1,141,124.32 |
| | |
| | |
| CHASE Checkingxxx8502 | -40,000.00 |
| CHASE MM Acct# xxx2222 | 28,644.00 |
| CHASE Checkingxxx8502 | 9,000.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | -6,500.00 |
| CHASE Checkingxxx8502 | 17,000.00 |
| CHASE MM Acct# xxx2222 | 45,000.00 |
| CHASE Checkingxxx8502 | -15,000.00 |
| CHASE Checkingxxx8502 | -100,000.00 |
| CHASE MM Acct# xxx2222 | 18,000.00 |
| -Split- | -2,045.29 |
| | |
| | |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | -9,000.00 |
| CHASE Checkingxxx8502 | 30,000.00 |
| CHASE Checkingxxx8502 | -60,000.00 |
| CHASE Checkingxxx8502 | 165,000.00 |
| CHASE Checkingxxx8502 | 91,000.00 |
| CHASE Checkingxxx8502 | 99,000.00 |
| CHASE Checkingxxx8502 | -10,000.00 |
| CHASE Checkingxxx8502 | 7,500.00 |
| CHASE Checkingxxx8502 | 80,000.00 |
| CHASE Checkingxxx8502 | 34,500.00 |
| CHASE Checkingxxx8502 | -450,000.00 |
| -Split- | -21,307.38 |
| | |
| | |
| CHASE Checkingxxx8502 | -1,450,000.00 |
| CHASE Checkingxxx8502 | 476,500.00 |
| Bridge Interest Revenue | 26,805.00 |
| | |
| Bridge Interest Revenue | 9,000.00 |
| CHASE Chk xxx9701 (Legal) | -28,644.00 |
| CHASE Checkingxxx8502 | -7,161.00 |
| CHASE Checkingxxx8502 | 602,500.00 |
| | |
| Bridge Interest Revenue | 45,000.00 |
| | |
| Bridge Interest Revenue | 115,000.00 |
| CHASE Checkingxxx8502 | 114,000.00 |
| CHASE Chk xxx9701 (Legal) | -45,000.00 |
| CHASE Checkingxxx8502 | 140,000.00 |
| CHASE Checkingxxx8502 | 150,000.00 |
| CHASE Checkingxxx8502 | -12,500.00 |
| CHASE Checkingxxx8502 | 200,000.00 |

| | |
|---|---:|
| CHASE Checkingxxx8502 | -1,950,000.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 155,000.00 |
| CHASE Checkingxxx8502 | -132,000.00 |
| CHASE Checkingxxx8502 | 100,000.00 |
| CHASE Chk xxx9701 (Legal) | -18,000.00 |
| ICA Payable | 100,000.00 |
| CHASE Checkingxxx8502 | -261,468.43 |
| -Split- | -2,000.80 |
| -Split- | 383,418.00 |
| -Split- | 20,000.00 |
| -Split- | 50,000.00 |
| -Split- | 20,000.00 |
| -Split- | 13,000.00 |
| -Split- | 52,000.00 |
| -Split- | 20,000.00 |
| -Split- | 10,000.00 |
| -Split- | 50,000.00 |
| -Split- | 20,000.00 |
| -Split- | 5,000.00 |
| -Split- | 40,000.00 |
| -Split- | 40,000.00 |
| -Split- | 40,000.00 |
| -Split- | 40,000.00 |

| | |
|---|---:|
| -Split- | 40,000.00 |
| | |
| -Split- | 40,000.00 |
| | |
| -Split- | 40,000.00 |
| | |
| -Split- | 40,000.00 |
| | |
| -Split- | 20,000.00 |
| | |
| -Split- | 68,477.79 |
| -Split- | 600,000.00 |
| -Split- | -15,000.00 |
| | |
| | |
| -Split- | 35,000.00 |
| -Split- | 25,000.00 |
| -Split- | 2,500.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 15,000.00 |
| -Split- | 20,000.00 |
| -Split- | -10,300.00 |
| -Split- | -31,900.00 |
| -Split- | 6,500.00 |
| -Split- | 20,000.00 |
| -Split- | -9,400.00 |
| -Split- | -31,900.00 |
| -Split- | -31,900.00 |
| -Split- | -31,900.00 |
| -Split- | 10,000.00 |
| -Split- | 5,000.00 |
| -Split- | -31,900.00 |
| -Split- | -15,900.00 |

| | |
|---|---|
| -Split- | -15,900.00 |
| -Split- | -31,900.00 |
| -Split- | 25,000.00 |
| -Split- | -39,900.00 |
| -Split- | -31,900.00 |
| -Split- | -31,900.00 |
| CHASE Checkingxxx8502 | 30,000.00 |
| CHASE Checkingxxx8502 | 25,000.00 |
| -Split- | -20,000.00 |
| -Split- | -52,000.00 |
| -Split- | -3,900.00 |
| CHASE Checkingxxx8502 | 53,950.00 |
| CHASE Checkingxxx8502 | 23,900.00 |
| CHASE Checkingxxx8502 | 50,000.00 |
| -Split- | -50,000.00 |
| CHASE Checkingxxx8502 | 6,000.00 |
| -Split- | 10,000.00 |
| -Split- | -19,300.00 |
| -Split- | -15,900.00 |
| -Split- | 50,000.00 |
| -Split- | 5,000,000.00 |
| | |
| -Split- | 1,093.91 |
| -Split- | -1,116.05 |
| -Split- | 22,301.10 |
| -Split- | -3,068.63 |
| -Split- | -19,232.47 |
| | |
| -Split- | -1,117.30 |
| | |

| | |
|---|---|
| -Split- | -1,170.35 |
| | |
| -Split- | -1,182.66 |
| | |
| -Split- | 22,285.28 |
| -Split- | -21,986.96 |
| | |
| -Split- | 6,879.43 |
| -Split- | 76,054.63 |
| -Split- | -101,513.12 |
| | |
| -Split- | 57,585.91 |
| -Split- | 1,364.81 |
| -Split- | -58,950.72 |
| | |
| -Split- | 332,833.50 |
| -Split- | -334,267.04 |
| -Split- | 1,433.54 |
| | |
| -Split- | 11,696.01 |
| -Split- | -14,361.27 |
| -Split- | 21,142.80 |
| -Split- | 1,108.09 |
| -Split- | -23,194.81 |
| | |
| -Split- | 947.92 |
| -Split- | -3,558.79 |
| -Split- | 1,104.16 |
| -Split- | -1,132.07 |
| | |
| -Split- | 44,628.81 |
| -Split- | -44,038.77 |
| | |
| -Split- | 33,793.79 |

| | |
|---|---:|
| -Split- | -34,566.13 |
| | |
| -Split- | -1,122.69 |
| | |
| -Split- | 22,270.66 |
| -Split- | -1,029.34 |
| -Split- | -21,241.32 |
| | |
| -Split- | 10,710.07 |
| -Split- | 12,716.24 |
| -Split- | 35,744.50 |
| -Split- | -86,963.40 |
| -Split- | 44,512.22 |
| -Split- | -44,257.86 |
| | |
| -Split- | -1,365.76 |
| | |
| -Split- | 331,335.00 |
| -Split- | -332,019.47 |
| | |
| -Split- | 223,424.68 |
| -Split- | -224,538.63 |
| | |
| -Split- | -1,267.55 |
| | |
| -Split- | 33,796.77 |
| -Split- | 1,867.91 |
| -Split- | -36,246.31 |
| | |
| -Split- | 1,085.69 |
| | |
| -Split- | 1,111.22 |
| -Split- | -1,101.64 |
| | |
| -Split- | -1,121.16 |
| | |

| | |
|---|---:|
| -Split- | -1,091.49 |
| -Split- | 1,104.81 |
| | |
| -Split- | 2,567.84 |
| -Split- | -2,991.06 |
| | |
| -Split- | 25,012.20 |
| -Split- | -25,012.13 |
| | |
| -Split- | 271,098.47 |
| -Split- | 3,405,169.51 |
| -Split- | 425,835.92 |
| -Split- | 544,567.06 |
| -Split- | -2,085,376.10 |
| -Split- | -1,200,000.00 |
| -Split- | 4,341,756.73 |
| -Split- | 1,095,622.93 |
| -Split- | 867,376.44 |
| -Split- | 6,335.62 |
| -Split- | -8,040,068.82 |
| -Split- | 70,523.60 |
| -Split- | 1,500,000.00 |
| -Split- | -1,500,217.20 |
| | |
| -Split- | 55,603.98 |
| -Split- | 22,072.21 |
| -Split- | -78,201.40 |
| | |
| -Split- | 1,105.93 |
| -Split- | -1,117.76 |
| | |
| -Split- | 7,790.37 |
| -Split- | -14,309.78 |
| | |

| | |
|---|---:|
| -Split- | 22,224.40 |
| -Split- | -1,456.03 |
| -Split- | -20,768.37 |
| | |
| -Split- | 11,391.12 |
| -Split- | -11,524.65 |
| | |
| -Split- | 11,770.77 |
| -Split- | -15,450.05 |
| | |
| -Split- | 19,754.94 |
| -Split- | -45,121.11 |
| | |
| -Split- | -1,012.11 |
| | |
| -Split- | 56,855.40 |
| -Split- | -57,124.75 |
| | |
| -Split- | 11,402.46 |
| -Split- | -11,654.18 |
| | |
| -Split- | -1,227.23 |
| | |
| -Split- | 114,305.93 |
| -Split- | -115,575.14 |
| -Split- | 1,269.21 |
| | |
| -Split- | 114,332.29 |
| -Split- | -116,108.80 |
| -Split- | 1,776.51 |
| | |
| -Split- | 223,842.65 |
| -Split- | -2,518.75 |
| -Split- | -221,323.90 |

| | |
|---|---|
| -Split- | 58,453.50 |
| -Split- | 25,688.90 |
| -Split- | 2,512,025.64 |
| -Split- | -2,747,378.62 |
| -Split- | 3,032.91 |
| | |
| -Split- | 5,072.75 |
| -Split- | -4,900.09 |
| | |
| -Split- | 1,109.83 |
| -Split- | -1,062.41 |
| | |
| -Split- | 1,008.86 |
| -Split- | -1,026.41 |
| | |
| -Split- | 4,617.97 |
| -Split- | -4,865.60 |
| | |
| -Split- | -1,172.66 |
| | |
| -Split- | -1,126.13 |
| | |
| -Split- | 999,904.50 |
| | |
| -Split- | -2,311.90 |
| | |
| -Split- | -997,592.60 |
| | |
| -Split- | 1,055.95 |
| -Split- | -2,212.33 |
| | |
| -Split- | 33,283.10 |
| | |
| -Split- | -33,194.39 |
| | |
| -Split- | 14,337.12 |
| -Split- | 6,085.80 |
| -Split- | 284,799.70 |

| | |
|---|---:|
| -Split- | -343,144.15 |
| | |
| -Split- | 4,999,949.30 |
| -Split- | -14,385.84 |
| -Split- | -4,985,563.46 |
| | |
| -Split- | -103,589.64 |
| -Split- | 124,767.68 |
| -Split- | -614,546.43 |
| -Split- | -518,420.42 |
| | |
| -Split- | 9,779.69 |
| -Split- | -9,812.21 |
| | |
| -Split- | 113,748.86 |
| -Split- | -115,272.61 |
| | |
| -Split- | 45,181.17 |
| -Split- | 29,001.86 |
| -Split- | 1,393.14 |
| -Split- | 33,178.29 |
| -Split- | 4,580.55 |
| -Split- | -114,250.34 |
| | |
| -Split- | 4,618.82 |
| -Split- | -5,067.31 |
| | |
| -Split- | 4,638.57 |
| -Split- | -4,966.71 |
| | |
| -Split- | 21,031.90 |
| -Split- | -1,159.76 |
| -Split- | -21,019.36 |
| | |
| -Split- | -1,208.61 |

| | |
|---|---:|
| -Split- | 43,558.02 |
| -Split- | 19,189.59 |
| -Split- | 2,455,229.64 |
| -Split- | -2,632,765.73 |
| -Split- | 3,700.84 |
| -Split- | 499,982.71 |
| -Split- | -1,146.26 |
| -Split- | -498,836.45 |
| -Split- | 21,146.78 |
| -Split- | -20,597.85 |
| -Split- | -1,811.91 |
| | |
| | |
| -Split- | -148,213.26 |
| -Split- | 1,064.70 |
| -Split- | -1,062.45 |
| -Split- | 499,948.06 |
| -Split- | -2,063.23 |
| -Split- | -497,884.83 |
| | |
| -Split- | 5,730.13 |
| -Split- | -5,940.17 |
| | |
| | |
| -Split- | 4,795.93 |
| -Split- | -4,953.46 |
| | |
| | |
| -Split- | 29,251.25 |
| -Split- | 51,679.21 |
| -Split- | -155,702.13 |

| | |
|---|---|
| -Split- | 57,369.97 |
| -Split- | 1,408.53 |
| -Split- | -58,778.50 |
| | |
| -Split- | 110,910.80 |
| -Split- | -111,359.34 |
| | |
| -Split- | 332,833.50 |
| -Split- | 1,001.90 |
| -Split- | -335,210.86 |
| -Split- | 1,375.46 |
| | |
| -Split- | 11,380.03 |
| -Split- | -11,626.06 |
| | |
| -Split- | 56,744.16 |
| -Split- | -57,260.93 |
| | |
| -Split- | 11,467.97 |
| -Split- | -11,205.27 |
| | |
| -Split- | -1,102.85 |
| | |
| -Split- | 29,536.27 |
| -Split- | 13,057.66 |
| -Split- | 112,895.04 |
| -Split- | -229,809.54 |
| -Split- | 1,137.92 |
| | |
| -Split- | -1,142.60 |
| | |
| -Split- | -1,123.39 |
| | |
| -Split- | -1,142.81 |
| | |

| | |
|---|---:|
| -Split- | -1,085.39 |
| -Split- | 1,107.51 |
| | |
| | |
| CHASE Checkingxxx8502 | 1,450,000.00 |
| -Split- | 1,036.80 |
| -Split- | 254,655.25 |
| -Split- | -2,046.03 |
| -Split- | 8,758.17 |
| -Split- | -1,535,734.73 |
| -Split- | -1,701.51 |
| -Split- | 2,866.80 |
| -Split- | 11,958.32 |
| -Split- | 559,834.50 |
| -Split- | -1,184,768.49 |
| -Split- | -2,586.64 |
| -Split- | 11,837.02 |
| -Split- | -2,586.64 |
| -Split- | 2,866.80 |
| CHASE Checkingxxx8502 | 450,000.00 |
| CHASE Checkingxxx8502 | 100,000.00 |
| -Split- | 11,569.09 |
| -Split- | 18,021.51 |
| -Split- | -2,860.57 |
| -Split- | -652,563.40 |
| -Split- | 19,031.31 |
| -Split- | -3,100.58 |
| -Split- | 6,668.13 |
| -Split- | 24,005.58 |
| -Split- | -3,213.12 |
| -Split- | 894,474.58 |
| -Split- | -39,572.29 |

| | |
|---|---:|
| -Split- | -18,263.67 |
| CHASE Checkingxxx8502 | -350,000.00 |
| -Split- | 15,000.00 |
| CHASE Checkingxxx8502 | -570,890.00 |
| -Split- | -14,428.29 |
| -Split- | -6,380.11 |
| -Split- | 50,800.23 |
| -Split- | 1,955.19 |
| -Split- | -6,123.99 |
| -Split- | 9,328,727.40 |
| -Split- | 2,317,854.81 |
| -Split- | -11,694.36 |
| -Split- | 44,789.70 |
| -Split- | -3,968.45 |
| -Split- | -7,961,320.18 |
| -Split- | -2,317,854.81 |
| -Split- | 3,968.45 |
| -Split- | 912,255.49 |
| -Split- | -1,029,158.31 |
| -Split- | -10,879.00 |
| -Split- | -6,148.21 |
| -Split- | 20,915.32 |
| -Split- | -600,000.00 |
| -Split- | 40,207.81 |
| -Split- | -5,949.67 |
| -Split- | -33,521.95 |
| -Split- | 9,853,181.51 |
| -Split- | 3,795.00 |
| -Split- | -6,999,784.57 |
| -Split- | 1,535.42 |
| -Split- | 45,226.17 |
| -Split- | -5,836.21 |
| -Split- | -150,000.00 |

| | |
|---|---:|
| -Split- | 66,044.04 |
| -Split- | -1,500,000.00 |
| -Split- | 1,821.25 |
| -Split- | -5,673.28 |
| -Split- | -5,825.70 |
| -Split- | -6,500.00 |
| -Split- | -6,979,877.34 |
| -Split- | 8,480,094.54 |
| -Split- | 72,640.20 |
| | |
| -Split- | 11,429.14 |
| -Split- | -11,178.50 |
| | |
| -Split- | 33,384.17 |
| -Split- | -33,384.18 |
| | |
| -Split- | 1,128.91 |
| -Split- | -1,638.54 |
| | |
| -Split- | 114,109.71 |
| -Split- | -113,683.03 |
| | |
| -Split- | 1,112.02 |
| -Split- | -1,082.71 |
| | |
| | |
| -Split- | 14,243.42 |
| -Split- | 15,651.32 |
| -Split- | -1,150.94 |
| -Split- | -39,829.38 |
| -Split- | 1,141.04 |
| -Split- | -1,258.05 |
| | |
| | |
| -Split- | 1,509.17 |
| -Split- | -1,988.47 |
| | |
| -Split- | -1,400.44 |
| | |

| | |
|---|---|
| -Split- | 1,109.58 |
| -Split- | -1,026.09 |
| | |
| -Split- | 57,175.87 |
| -Split- | -57,332.70 |
| | |
| -Split- | 114,705.25 |
| -Split- | -6,486.42 |
| -Split- | -108,218.83 |
| | |
| -Split- | 228,094.06 |
| -Split- | -228,904.27 |
| -Split- | -1,122.89 |
| | |
| | |
| -Split- | 58,014.17 |
| -Split- | 25,748.03 |
| -Split- | 910,981.57 |
| -Split- | 2,744.78 |
| -Split- | -1,145,818.07 |
| | |
| -Split- | -1,056.42 |
| | |
| -Split- | 1,093.79 |
| -Split- | -1,122.50 |
| | |
| -Split- | 1,082.07 |
| -Split- | -1,060.28 |
| | |
| -Split- | 1,022.30 |
| -Split- | -1,104.74 |
| | |
| -Split- | 11,476.97 |
| -Split- | 1,015.30 |
| -Split- | -10,351.08 |

| | |
|---|---|
| -Split- | -2,494.39 |
| | |
| -Split- | 1,110.67 |
| -Split- | 10,121.86 |
| -Split- | -10,573.41 |
| | |
| -Split- | 332,833.50 |
| -Split- | -334,153.82 |
| -Split- | 1,320.32 |
| | |
| -Split- | 1,104.34 |
| -Split- | 10,017.39 |
| -Split- | -9,646.41 |
| -Split- | -1,475.32 |
| | |
| -Split- | -1,033.09 |
| -Split- | 1,084.23 |
| | |
| -Split- | 26,391.89 |
| -Split- | -1,600.23 |
| -Split- | 26,487.27 |
| -Split- | -51,159.36 |
| | |
| -Split- | -5,424.58 |
| -Split- | 147,356.44 |
| -Split- | -513,795.68 |
| | |
| | |
| -Split- | 334,048.34 |
| -Split- | -4,009.91 |
| -Split- | -515,344.37 |
| | |
| | |
| -Split- | 73,627.13 |

| | |
|---|---|
| -Split- | -258,030.72 |
| | |
| -Split- | 1,005.39 |
| -Split- | -1,005.39 |
| | |
| | |
| -Split- | 4,779.84 |
| -Split- | -2,028.13 |
| -Split- | -3,112.23 |
| | |
| -Split- | -1,061.94 |
| | |
| | |
| -Split- | 5,164.23 |
| -Split- | -4,963.52 |
| | |
| | |
| -Split- | 72,767.08 |
| -Split- | -258,327.27 |
| | |
| -Split- | 22,245.94 |
| -Split- | -20,571.38 |
| -Split- | -1,674.56 |
| | |
| -Split- | 44,591.76 |
| -Split- | -42,941.46 |
| -Split- | -1,650.30 |
| | |
| -Split- | 1,104.75 |
| -Split- | -1,115.35 |
| | |
| | |
| CHASE Checkingxxx8502 | -499,975.00 |
| -Split- | 75,000,000.00 |
| -Split- | 3,000,000.00 |
| | |
| | |

| | |
|---|---:|
| -Split- | -116,480.00 |
| CHASE Checkingxxx8502 | 500,000.00 |
| CHASE Checkingxxx8502 | 125,000.00 |
| CHASE Checkingxxx8502 | 25,000.00 |
| CHASE Checkingxxx8502 | 100,000.00 |
| CHASE Checkingxxx8502 | 40,000.00 |
| CHASE Checkingxxx8502 | 50,000.00 |
| CHASE Checkingxxx8502 | 45,000.00 |
| CHASE Checkingxxx8502 | 200,000.00 |
| CHASE Checkingxxx8502 | 50,000.00 |
| CHASE Checkingxxx8502 | 75,000.00 |
| CHASE Checkingxxx8502 | 50,000.00 |
| -Split- | -110,752.00 |
| -Split- | -672,500.00 |
| -Split- | -383,418.00 |
| | |
| | |
| -Split- | -50,000.00 |
| -Split- | -5,000,000.00 |
| -Split- | -3,000,000.00 |
| | |
| | |
| CHASE Checkingxxx8502 | 1,118,592.88 |
| CHASE Checkingxxx8502 | -5,600,000.00 |
| CHASE Checkingxxx8502 | 520,000.00 |
| -Split- | -476,050.00 |
| -Split- | 318,281.01 |
| | |
| | |

| | |
|---|---|
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 25,000.00 |
| -Split- | 6,500.00 |
| -Split- | 15,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 5,000.00 |
| -Split- | 10,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 2,500.00 |
| -Split- | 10,000.00 |
| -Split- | 10,000.00 |
| -Split- | -24,263.01 |
| -Split- | -2,893.14 |
| -Split- | -1,586.41 |
| -Split- | -2,838.35 |
| -Split- | -2,379.61 |
| -Split- | -3,346.39 |
| -Split- | -14,178.09 |
| -Split- | -5,676.70 |
| -Split- | -2,296.43 |
| -Split- | -1,699.73 |
| -Split- | -15,739.18 |
| -Split- | -2,257.54 |
| -Split- | -5,665.74 |
| -Split- | -3,807.39 |
| -Split- | -3,399.46 |
| -Split- | -1,503.12 |

| | |
|---|---|
| -Split- | -11,481.57 |
| -Split- | -3,402.75 |
| -Split- | -2,826.13 |
| -Split- | -1,688.10 |
| -Split- | -1,699.48 |
| -Split- | -1,133.14 |
| -Split- | -1,013.71 |
| -Split- | -2,291.27 |
| -Split- | -2,719.55 |
| | |
| -Split- | 15,000.00 |
| -Split- | -15,000.00 |
| | |
| | |
| | |
| CHASE Checkingxxx8502 | 100,075.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 5,075.00 |
| CHASE Checkingxxx8502 | 74,052.69 |
| -Split- | 2,500.00 |
| | |
| CHASE Checkingxxx8502 | 2,575.00 |
| CHASE Checkingxxx8502 | 25,000.00 |
| CHASE Checkingxxx8502 | 20,075.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 50,075.00 |
| CHASE Checkingxxx8502 | 200,075.00 |
| CHASE Checkingxxx8502 | 25,974.31 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 176,075.00 |
| CHASE Checkingxxx8502 | 15,075.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 150,075.00 |
| -Split- | 20,000.00 |
| -Split- | 20,000.00 |
| -Split- | 15,000.00 |

| | |
|---|---|
| | |
| CHASE Checkingxxx8502 | 20,075.00 |
| CHASE Checkingxxx8502 | 150,075.00 |
| | |
| CHASE Checkingxxx8502 | 200,075.00 |
| CHASE Checkingxxx8502 | 15,075.00 |
| CHASE Checkingxxx8502 | 15,075.00 |
| CHASE Checkingxxx8502 | 5,075.00 |
| CHASE Checkingxxx8502 | 90,075.00 |
| CHASE MM Acct# xxx2222 | 100,000.00 |
| CHASE Checkingxxx8502 | 1,100,000.00 |
| -Split- | -20,000.00 |
| -Split- | 25,000.00 |
| -Split- | -25,000.00 |
| -Split- | 6,500.00 |
| -Split- | -6,500.00 |
| -Split- | -15,000.00 |
| -Split- | 20,000.00 |
| -Split- | -20,000.00 |
| -Split- | -20,000.00 |
| -Split- | -20,000.00 |
| -Split- | 10,000.00 |
| -Split- | -10,000.00 |
| -Split- | 5,000.00 |
| -Split- | -20,000.00 |

| | |
|---|---:|
| -Split- | -20,000.00 |
| -Split- | -20,000.00 |
| -Split- | -5,000.00 |
| CHASE Checkingxxx8502 | 180,075.00 |
| CHASE Checkingxxx8502 | 20,075.00 |
| -Split- | -20,000.00 |
| CHASE Checkingxxx8502 | 1,800,075.00 |
| CHASE Checkingxxx8502 | 1,800,075.00 |
| CHASE Checkingxxx8502 | 67,575.00 |
| -Split- | -2,500.00 |
| -Split- | -10,000.00 |
| -Split- | 10,000.00 |
| -Split- | -10,000.00 |
| -Split- | -1,809.52 |
| | |
| -Split- | 17,316.71 |
| -Split- | 18,431.81 |
| -Split- | 17,126.40 |
| -Split- | 19,479.33 |
| CHASE Checkingxxx8502 | 5,735,000.00 |
| -Split- | 19,474.58 |
| -Split- | 21,938.52 |
| CHASE Checkingxxx8502 | 780,000.00 |
| -Split- | 91,707.35 |
| -Split- | 28,731.59 |
| -Split- | 65,805.67 |
| -Split- | 64,854.47 |
| -Split- | -150,000.00 |
| -Split- | 67,495.39 |

| | |
|---|---:|
| -Split- | 64,864.23 |
| | |
| -Split- | 75,000,000.00 |
| | |
| CHASE Checkingxxx8502 | 45,075.00 |
| CHASE MM Acct# xxx2222 | 26,805.00 |
| | |
| CHASE Checkingxxx8502 | 37,500.00 |
| | |
| CHASE MM Acct# xxx2222 | 9,000.00 |
| | |
| CHASE Checkingxxx8502 | 165,075.00 |
| | |
| CHASE Checkingxxx8502 | 15,000.00 |
| | |
| CHASE Checkingxxx8502 | 150,000.00 |
| | |
| CHASE Checkingxxx8502 | 7,575.00 |
| CHASE MM Acct# xxx2222 | 45,000.00 |
| CHASE MM Acct# xxx2222 | 115,000.00 |
| | |
| CHASE Checkingxxx8502 | 80,075.00 |
| | |
| CHASE Checkingxxx8502 | 34,575.00 |
| | |
| CHASE Checkingxxx8502 | 150,000.00 |
| CHASE Checkingxxx8502 | 45,000.00 |
| CHASE Checkingxxx8502 | 150,000.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | 245,000.00 |
| CHASE Checkingxxx8502 | 100,075.00 |
| CHASE Checkingxxx8502 | 96,287.50 |
| CHASE Checkingxxx8502 | 96,287.50 |
| CHASE Checkingxxx8502 | -10,000.00 |
| | |
| -Split- | 2,000.00 |
| -Split- | 2,000.00 |
| -Split- | 1,000.00 |
| -Split- | 2,000.00 |
| -Split- | 2,000.00 |
| -Split- | 2,500.00 |
| -Split- | 2,000.00 |
| -Split- | 2,000.00 |
| -Split- | 1,000.00 |
| -Split- | 2,000.00 |
| -Split- | 2,000.00 |
| -Split- | 1,000.00 |
| | |
| CHASE Checkingxxx8502 | 35,000.00 |
| -Split- | 35,000.00 |
| CHASE Checkingxxx8502 | 20,000.00 |
| CHASE Checkingxxx8502 | 20,000.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 30,000.00 |

| | |
|---|---:|
| CHASE Checkingxxx8502 | 25,000.00 |
| -Split- | 25,000.00 |
| CHASE Checkingxxx8502 | 40,000.00 |
| CHASE Checkingxxx8502 | 15,075.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | -16,000.00 |
| CHASE Checkingxxx8502 | 7,500.00 |
| CHASE Checkingxxx8502 | 40,000.00 |
| CHASE Checkingxxx8502 | 7,500.00 |
| CHASE Checkingxxx8502 | 40,000.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 30,000.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | 30,000.00 |
| | |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 25,000.00 |
| CHASE Checkingxxx8502 | 25,000.00 |
| CHASE Checkingxxx8502 | -10,000.00 |
| CHASE Checkingxxx8502 | -10,000.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 45,000.00 |
| CHASE Checkingxxx8502 | 30,000.00 |
| CHASE Checkingxxx8502 | -5,250.00 |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 37,000.00 |
| CHASE Checkingxxx8502 | 30,000.00 |
| CHASE Checkingxxx8502 | 150,000.00 |
| CHASE Checkingxxx8502 | -12,000.00 |
| CHASE Checkingxxx8502 | -18,000.00 |
| CHASE Checkingxxx8502 | -14,800.00 |
| CHASE Checkingxxx8502 | 30,000.00 |
| CHASE Checkingxxx8502 | -12,000.00 |
| CHASE Checkingxxx8502 | -12,000.00 |
| CHASE Checkingxxx8502 | -165,000.00 |
| | |
| -Split- | -116,480.00 |
| CHASE Checkingxxx8502 | -116,480.00 |
| CHASE Checkingxxx8502 | -1,950,000.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | -500,000.00 |
| CHASE Checkingxxx8502 | -150,000.00 |
| CHASE Checkingxxx8502 | -100,000.00 |
| CHASE Checkingxxx8502 | -30,000.00 |
| CHASE Checkingxxx8502 | -5,000,000.00 |
| CHASE Checkingxxx8502 | -15,000.00 |
| CHASE Checkingxxx8502 | -400,000.00 |
| CHASE Checkingxxx8502 | -150,000.00 |
| -Split- | -110,752.00 |
| CHASE Checkingxxx8502 | -110,752.00 |
| -Split- | -1,100,000.00 |
| -Split- | -318,281.01 |
| -Split- | -672,500.00 |
| | |
| | |
| CHASE Checkingxxx8502 | 22,000.00 |
| CHASE Checkingxxx8502 | 8,250.00 |
| CHASE Checkingxxx8502 | 8,000.00 |
| CHASE Checkingxxx8502 | 3,000.00 |
| CHASE Checkingxxx8502 | 5,250.00 |
| CHASE Checkingxxx8502 | 2,437.50 |
| CHASE Checkingxxx8502 | 12,000.00 |
| CHASE Checkingxxx8502 | 4,500.00 |
| CHASE Checkingxxx8502 | 3,750.00 |
| CHASE Checkingxxx8502 | 10,000.00 |
| CHASE Checkingxxx8502 | 4,500.00 |
| CHASE Checkingxxx8502 | 3,750.00 |
| CHASE Checkingxxx8502 | 6,000.00 |
| CHASE Checkingxxx8502 | 16,000.00 |

| | |
|---|---|
| CHASE Checkingxxx8502 | 3,750.00 |
| CHASE Checkingxxx8502 | 12,000.00 |
| CHASE Checkingxxx8502 | 5,250.00 |
| CHASE Checkingxxx8502 | 5,250.00 |
| | |
| CHASE Checkingxxx8502 | 6,424.25 |
| CHASE Checkingxxx8502 | -5,671.25 |
| CHASE Checkingxxx8502 | 1,165.00 |
| | |
| CHASE Checkingxxx8502 | 2,086.90 |
| | |
| CHASE Checkingxxx8502 | 5,000.00 |
| | |
| -Split- | 2,046.03 |
| -Split- | 2,586.64 |
| -Split- | 2,586.64 |
| -Split- | 2,860.57 |
| -Split- | 3,100.58 |
| -Split- | 3,213.12 |
| -Split- | 6,380.11 |
| -Split- | 6,123.99 |
| -Split- | 6,148.21 |
| -Split- | 5,949.67 |
| -Split- | 5,836.21 |
| -Split- | 5,673.28 |
| -Split- | 5,825.70 |
| | |
| | |
| CHASE Checkingxxx8502 | 9,266.68 |
| | |
| CHASE Checkingxxx8502 | 15,000.00 |
| CHASE Checkingxxx8502 | 3,000.00 |
| CHASE Checkingxxx8502 | 5,000.00 |
| CHASE Checkingxxx8502 | 6,175.08 |
| CHASE Checkingxxx8502 | 5,000.00 |
| CHASE Checkingxxx8502 | 5,000.00 |
| CHASE Checkingxxx8502 | 5,000.00 |
| CHASE Checkingxxx8502 | 1,499.90 |
| CHASE Checkingxxx8502 | 1,795.00 |
| CHASE Checkingxxx8502 | 11,142.80 |
| CHASE Checkingxxx8502 | 2,249.85 |
| | |

| | |
|---|---:|
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 7,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 1,850.00 |
| CHASE Checkingxxx8502 | 15,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | -31,900.00 |
| CHASE Checkingxxx8502 | 15,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 39,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 31,900.00 |
| CHASE Checkingxxx8502 | 139,400.00 |
| -Split- | -476,050.00 |
| | |
| -Split- | 8,758.17 |
| -Split- | -1,701.51 |
| -Split- | 11,837.02 |
| -Split- | 11,958.32 |
| -Split- | 11,569.09 |
| -Split- | 19,031.31 |
| -Split- | 24,005.58 |
| -Split- | -18,263.67 |
| -Split- | -14,428.29 |

| | |
|---|---|
| -Split- | 50,800.23 |
| -Split- | 44,789.70 |
| -Split- | -11,694.36 |
| -Split- | 20,915.32 |
| -Split- | -10,879.00 |
| -Split- | -33,521.95 |
| -Split- | 40,207.81 |
| -Split- | 45,226.17 |
| -Split- | 66,044.04 |
| -Split- | 72,640.20 |
| | |
| -Split- | 1,036.80 |
| -Split- | 2,866.80 |
| -Split- | 2,866.80 |
| -Split- | 6,668.13 |
| -Split- | 1,955.19 |
| -Split- | 3,795.00 |
| | |
| -Split- | 20,000.00 |
| -Split- | 24,263.01 |
| -Split- | 1,586.41 |
| -Split- | 2,838.35 |
| -Split- | 2,257.54 |
| -Split- | 1,699.73 |
| -Split- | 2,296.43 |
| -Split- | 5,676.70 |
| -Split- | 14,178.09 |
| -Split- | 15,739.18 |
| -Split- | 1,503.12 |
| -Split- | 3,399.46 |
| -Split- | 3,807.39 |
| -Split- | 5,665.74 |
| -Split- | 2,893.14 |
| -Split- | 3,346.39 |

| | |
|---|---:|
| -Split- | 2,379.61 |
| -Split- | 11,481.57 |
| -Split- | 3,402.75 |
| -Split- | 1,688.10 |
| -Split- | 1,699.48 |
| -Split- | 2,826.13 |
| -Split- | 1,809.52 |
| -Split- | 1,013.71 |
| -Split- | 1,133.14 |
| -Split- | 2,719.55 |
| -Split- | 2,291.27 |
| | |
| -Split- | 2,317,854.81 |
| -Split- | -2,317,854.81 |
| -Split- | -6,979,877.34 |
| | |
| -Split- | 66,353.08 |
| -Split- | 6,106,298.46 |
| -Split- | 22,822.96 |
| -Split- | 82,681.77 |
| | |
| -Split- | 1,535.42 |
| -Split- | 1,821.25 |
| | |
| -Split- | 17,316.71 |
| -Split- | 18,431.81 |
| | |
| -Split- | 17,126.40 |
| -Split- | 19,479.33 |
| -Split- | 19,474.58 |
| -Split- | 21,938.52 |
| -Split- | 91,707.35 |
| -Split- | 28,731.59 |
| -Split- | 65,805.67 |
| -Split- | 64,854.47 |

| | |
|---|---:|
| -Split- | 67,495.39 |
| -Split- | 64,864.23 |
| | |
| -Split- | 10,992.50 |
| -Split- | 2,164.14 |
| -Split- | 1,580.08 |
| -Split- | 18,259.03 |
| -Split- | 1,475.32 |
| -Split- | 6,486.42 |
| -Split- | 19,907.23 |
| | |
| | |
| -Split- | 3,968.45 |
| -Split- | -3,968.45 |
| | $ **0.00** |
| | |
| | |
| | |

Label Matrix for local noticing
113A-3
Case 3:24-bk-00496-BAJ
Middle District of Florida
Jacksonville
Wed Apr  3 09:07:31 EDT 2024

Genie Investments NV Inc.
PO Box 60443
Jacksonville, FL 32236-0443

Bryan K. Mickler
Attorney for the Debtor
5452 Arlington Expy.
Jacksonville, FL 32211-6860

Duval County Tax Collector
231 Forsyth St.  #130
Jacksonville FL 32202-3380

Florida Dept. of Revenue
Bankruptcy Unit
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
PO Box 7346
Philadelphia, PA  19101-7346

Secretary of the Treasury
15th & Pennsylvania Ave., NW
Washington, DC 20220-0001

The Generations Group-DonStrickland -
14312 Zion Gate Xing
Conroe, TX 77384-2516

U.S. Securities & Exchange Commission
Office of Reorganization
950 East Paces Ferry Road, N.E.
Suite 900
Atlanta, GA 30326-1382

United States Attorney
300 North Hogan St Suite 700
Jacksonville, FL 32202-4204

Bryan K. Mickler +
Mickler & Mickler
5452 Arlington Expressway
Jacksonville, FL 32211-6860

United States Trustee - JAX 11 +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

Scott E Bomkamp +
DOJ-Ust
United States Trustee
400 W. Washington St.
Ste 1100
Orlando, FL 32801-2440

Jason A. Burgess +
Jacksonville
300 North Hogan Street
Room 4-213
Jacksonville, FL 32202-4204

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Note: Entries with a '+' at the end of the
name have an email address on file in CMECF
----------------------------------------------
Note: Entries with a '-' at the end of the
name have filed a claim in this case

End of Label Matrix
Mailable recipients      13
Bypassed recipients       1
Total                    14