**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:

GENIE INVESTMENTS NV INC.,

Debtor.
_______________________________/

Case No.: 3:24-bk-00496-BAJ

Chapter 7

**DECLARATION OF RAYE ELLIOTT OF ATTORNEYS' FEES**

I, Raye Elliott, declare as follows:

1. I am a partner with the law firm of Akerman LLP (the "Firm") and am the attorney for Aaron Cohen, Chapter 7 Trustee (the "Trustee") of the bankruptcy estate of Genie Investments NV, Inc. (the "Debtor") in this case.

2. This Declaration is based upon my personal knowledge of the facts stated herein or as these facts appear in the business records of my Firm. Those business records include memoranda, reports, records, or compilations of facts, events, conditions, or opinions, made at or near the time by, or from information transmitted by, a person with knowledge. Further, such records were kept in the course of the regularly conducted business activity of my Firm, and it was the regular practice of my Firm to make these records. As the attorney with principal responsibility for representing the Trustee in this action, I routinely rely on such records in the usual course of my business activity.

3. The Firm's agreement with the Trustee regarding fees for my and other professionals' services is based upon charges for actual time incurred at the heavily discounted hourly rates of $425 per hour to $225 per hour for the lawyers and paralegals assigned to this matter.

**Trustee's Ex. No. 1**

89130835;1

4. The lawyers and paralegals in the Firm bill their time to this matter by inputting the amount of time spent on the matter on a particular day to the Firm's billing software system, along with a narrative of the services provided.

5. I personally ran a report of all time billed to this matter by the lawyers and paralegals who have worked on this matter from the time the representation began in August, 2024 through October 30, 2026. I then personally reviewed the report and extracted the entries for work performed on the matter directly related to pleadings filed by John Cohan ("Cohan") and David Hughes ("Hughes"). However, I did not include the following:

a. Work performed related to the filing and prosecution of the adversary complaint filed by the Trustee against Zoomeral, Inc., et. al, Adversary Proceeding Number 3:25-ap-00011-BAJ, negotiating and documenting the settlement with defendant, Cald Holdings, LLC, and obtaining the default judgments against Zoomeral, Inc., et. al.; and

b. Work related to the bankruptcy case filed by David Hughes in the Central District of Illinois.

6. I calculated that the bankruptcy estate has incurred attorneys' fees totaling $90,752.50 as of October 30, 2026, directly as a result of pleadings and actions filed by Cohan and Hughes. A report showing the attorneys' fees incurred as a result of Cohan and Hughes' pleadings and actions is attached as **Exhibit A**.

7. As of October 30, 2026, the bankruptcy estate has incurred attorneys' fees totaling approximately $310,000. Therefore, the fees incurred as a result of pleadings and actions filed by Cohan and Hughes constitute approximately 29% of the total fees incurred by the estate.

Pursuant to 28 U.S.C.§ 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on: November 2, 2026

Raye Elliott

# Exhibit A

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 1/27/2025 | Elliott, Raye C. | $425.00 | 1.30 | $552.50 | Genie Investments NV, In | Review correspondence from John Cohan and David Hughes re malpractice claim and demand letters (.3); telephone conference with Trustee re letter from Cohan and Hughes (.2); prepare letter to Cohan and Hughes responding to their demand letters (.3); review Motion to Sanctions filed by Hughes and Cohan (.4); prepare email to Trustee re motion for sanctions (.1). |
| 1/28/2025 | Elliott, Raye C. | $425.00 | 4.30 | $1,827.50 | Genie Investments NV, In | Research for and preparation of response to Cohan's and Hughes' Motion for Sanctions. |
| 1/29/2025 | Meehan, Jennifer S. | $200.00 | 0.40 | $80.00 | Genie Investments NV, In | Finalize Response to Combined Motion for Sanctions and Protective Order and Request for Evidentiary Hearing and coordinate electronic filing and service of same. |
| 1/29/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Finalize Response to motion for sanctions (.2.); receive and review Motion to Compel and Motion for Access filed by Hughes and Cohan (.1); prepare email to courtroom deputy re hearing on Motion for Sanctions (.1); prepare email to Trustee re motions filed by Hughes and Cohan (.1); telephone conference with Trustee re motions filed by Hughes and Cohan and malpractice claim (.5). |
| 1/30/2025 | Meehan, Jennifer S. | $200.00 | 0.10 | $20.00 | Genie Investments NV, In | Coordinate electronic filing and service of Motion to Strike Motion to Compel Disclosure of Trustee Communications and Administrative Decisions. |
| 1/30/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Prepare motion to strike Hughes' and Cohan's Motion to Compel (.4); prepare email to Trustee re motion to strike and malpractice claim (.1); telephone conference with Trustee re motion to strike and malpractice claim (.3) |
| 1/31/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Draft Notice of Preliminary Hearing on Trustee's Motion to Strike Motion to Compel Trustee Communications and coordinate electronic filing and service of same. |
| 2/5/2025 | Meehan, Jennifer S. | $200.00 | 0.10 | $20.00 | Genie Investments NV, In | Assistance with review of filings by John-Michael Cohan. |
| 2/5/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Review three responsive pleadings filed by Cohan and Hughes (.5); prepare email to Trustee re review of adversary complaint and pleadings filed by Cohan and Hughes (.2); telephone conference with Trustee (.3). |
| 2/17/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Review lawsuits filed by Cohan and Hughes against Warren Law, Velanos and others (.4); exchange of emails with Warren Law's attorney re lawsuit filed by Cohan and Hughes (.2); prepare email to Trustee re lawsuits filed by Cohan and Hughes (.2). |
| 2/18/2025 | Elliott, Raye C. | $425.00 | 1.70 | $722.50 | Genie Investments NV, In | Telephone conference with Trustee re loan to TCF Associates and lawsuits filed by Cohan and Hughes (.5); prepare motion to enforce automatic stay for complaint filed against Velanos by Hughs and Cohan (1.2). |
| 2/19/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Finalize Motion to Enforce Automatic Stay and coordinate electronic filing and service of same. |
| 2/19/2025 | Elliott, Raye C. | $425.00 | 2.40 | $1,020.00 | Genie Investments NV, In | Review docket and applications to proceed without paying costs for case filed against law firm by Hughes and Cohan (.3); further preparation of motion to enforce automatic stay (1.5); prepare proposed order granting motion to enforce automatic stay (5); prepare email to judge's courtroom deputy re hearing on motion to enforce automatic stay (.1). |
| 2/20/2025 | Meehan, Jennifer S. | $200.00 | 0.10 | $20.00 | Genie Investments NV, In | Draft Notice of Preliminary Hearing on Motion to Enforce Automatic Stay and coordinate electronic filing and service of same. |
| 2/21/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Assistance with preparation for hearings on February 25. |
| 2/21/2025 | Elliott, Raye C. | $425.00 | 1.20 | $510.00 | Genie Investments NV, In | Review Motion to Strike filed by Cohan and Hughes (.3); exchange of emails with Trustee re motion to strike and creditor's motion to file late claim (.2); preparation for hearings on Motion to Compel Compliance With Settlement Agreement and Cohan and Hughes' Motion to Sanctions and Protective Order (.7). |
| 2/23/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Further preparation for hearings on various motions on Feb. 25. |
| 2/24/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Search Duval County docket for complaint filed by John Michael Cohan and David Hughes against Velanos. |
| 2/24/2025 | Meehan, Jennifer S. | $200.00 | 0.10 | $20.00 | Genie Investments NV, In | Assistance with preparation for hearing on February 25. |
| 2/24/2025 | Elliott, Raye C. | $425.00 | 1.50 | $637.50 | Genie Investments NV, In | Review amended motion to strike filed by Cohan and Hughes and other supporting pleadings (.5); exchange of emails with Trustee re pleadings filed by Cohan and Hughes and preparation for hearing (.2); research re debtor's standing in Chapter 7 (.3); prepare for hearings on various motions (.5). |
| 2/25/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Draft Notice of Filing Order in John Michael Cohan v. Scarinci Hollenbeck, LLC in district court. |
| 2/25/2025 | Meehan, Jennifer S. | $200.00 | 0.40 | $80.00 | Genie Investments NV, In | Research regarding state court actions filed by John Michael Cohan against Velanos and others and telephone conference with Clerk, Duval County, regarding same. |
| 2/25/2025 | Elliott, Raye C. | $425.00 | 2.10 | $892.50 | Genie Investments NV, In | Final preparation for hearings (.8); attend hearings on Motion for Sanctions, Motion to Enforce Automatic Stay and various other motions (1.0); prepare proposed order denying motion for sanctions against Trustee (.2); prepare proposed order denying motion to compel disclosure of trustee communications (.1). |
| 2/28/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Draft Proof of Service of (i) Order Denying Motion for Sanctions and Protective Order Against Chapter 7 Trustee (Doc. 310); (ii) Order Denying Motion to Compel Disclosure of Trustee Communications and Administrative Decisions (Doc. 311); and (iii) Order Denying Trustee's Motion to Strike Motion to Compel Disclosure of Trustee Communications and Administrative Decisions (Doc. 312) and coordinate electronic filing and service of same. |
| 3/4/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Assistance with review of multiple filings by John-Michael Cohan. |
| 3/4/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Revise Notice of Filing Stay Order in Scarinci Hollenbeck District Court Case and search for Velanos lawsuit in Duval County. |
| 3/4/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Receive and review Interim Order on Motion to Enforce Automatic Stay (.1); review Cohan and Hughes' Motion for Sanctions (.2); prepare email to Trustee re pleadings filed by Cohan and Hughes and court's trial orders (.2); telephone conference with Trustee re pleadings filed by Cohan and Hughes (.3); research re qualified immunity of bankruptcy trustees and their attorneys (.2). |
| 3/5/2025 | Meehan, Jennifer S. | $200.00 | 0.40 | $80.00 | Genie Investments NV, In | Review Order Scheduling Trial and calendar same. |
| 3/5/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Draft Notice of Appearance for Scarinci District Court case and coordinate electronic filing and service of same. |
| 3/5/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Finalize Notice of Filing Copy of Bankruptcy Court Order in Scarinci District Court case and coordinate electronic filing and service of same. |
| 3/5/2025 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Telephone conference with Trustee re collection of judgment and responding to motion for sanctions (.3); attention to discovery needed for opposition to Hughes and Cohan's motion for sanctions (.3). |
| 3/6/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Assistance with review of multiple filings by John-Michael Cohan and David Hughes and check Duval County docket for filing of Complaint against Velanos. |
| 3/6/2025 | Elliott, Raye C. | $425.00 | 1.20 | $510.00 | Genie Investments NV, In | Exchange of emails with attorney for Warren Law Group (.1); review Hughes and Cohan's motions for extension of time and third motion for sanctions filed in bankruptcy case (.3); prepare email to Trustee re Hughes and Cohan's filings and status of malpractice claim (.3). |
| 3/7/2025 | Meehan, Jennifer S. | $200.00 | 0.20 | $40.00 | Genie Investments NV, In | Coordinate electronic filing and service of Response to Motion for Sanctions Against Attorney Raye C. Elliott and Akerman LLP for Violation of Bankruptcy Stay and Bad Faith Litigation. |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 3/7/2025 | Meehan, Jennifer S. | $200.00 | 0.10 | $20.00 | Genie Investments NV, In | Coordinate electronic filing and service of Response to the Motion for Sanctions Against Chapter 7 Trustee, Akerman LLP, Aaron Cohen, and Raye Elliott for Bad Faith Litigation, Abuse of Process, Suppression of Exculpatory Evidence, Retaliation, and Breach of Fiduciary Duty (Doc. 322). |
| 3/7/2025 | Elliott, Raye C. | $425.00 | 4.30 | $1,827.50 | Genie Investments NV, In | Telephone conference with Trustee re pleadings filed by Hughes and Cohan and various other matters (.5); research for and preparation of response to second motion for sanctions against Trustee and Trustee's Counsel filed by Hughes and Cohan (3.3); prepare response to motion for sanctions against Trustee's counsel and her law firm (.5) |
| 3/10/2025 | Meehan, Jennifer S. | $200.00 | 0.40 | $80.00 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Response to Plaintiff's Motion for Sanctions Against Attorney Raye C. Elliott and Akerman LLP, Response to Plaintiff's Motion to Strike Attorney Raye C. Elliott's Notice of Appearance, and Response to Plaintiff's Motion to Disqualify Attorney Raye C. Elliott and Akerman LLP for Conflict of Interest in Scarinci District Court case. |
| 3/10/2025 | Elliott, Raye C. | $425.00 | 2.20 | $935.00 | Genie Investments NV, In | Prepare response to motion for sanctions against Raye Elliott and Akerman LLP filed by Cohan and Hughes in U.S. District Court case against Warren Law Group (.7); prepare response to motion to disqualify against Raye Elliott and Akerman LLP filed by Cohan and Hughes in U.S. District Court case against Warren Law Group (.6); prepare response to motion to strike notice of appearance filed by Cohan and Hughes in U.S. District Court case against Warren Law Group (.6); telephone conference with Trustee re responses to Cohan and Hughes' pleadings and malpractice claim settlement (.3). |
| 3/12/2025 | Meehan, Jennifer S. | $200.00 | 0.40 | $80.00 | Genie Investments NV, In | Draft Proof of Service of Order Striking Motions (Adv. Doc. 13) and coordinate electronic filing and service of same (.1); assistance with review of numerous filings by John-Michael Cohan and David Hughes and telephone conference with Clerk regarding docketing of Reply (.3). |
| 3/12/2025 | Elliott, Raye C. | $425.00 | 1.50 | $637.50 | Genie Investments NV, In | Review various pleadings filed by Cohan and Hughes in bankruptcy case and district court malpractice case including motions for reconsideration of order striking motion for extension of time and motion for stay, replies to responses for motions for sanctions, motion to disqualify and motion to strike and motions to resign as debtor representatives (1.3); telephone conference with Trustee re pleadings filed by Cohan and Hughes (.2) . |
| 3/13/2025 | Cham, Paige | $300.00 | 2.00 | $600.00 | Genie Investments NV, In | Research law on vexatious litigant. |
| 3/20/2025 | Elliott, Raye C. | $425.00 | 1.10 | $467.50 | Genie Investments NV, In | Review Motion to Expedited Rulings on Bad Faith, to impose sanctions, etc. filed by Cohan and Hughes (.3); exchange of emails with Trustee re request for Rule 26 conference by Cohan (.1); exchange of emails with Cohan re requested Rule 26 conference (.1); telephone conference with Trustee re latest motion filed by Cohan and Hughes (.1); prepare response to Cohan and Hughes' Motion for Expedited Rulings (.5). |
| 3/21/2025 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review Cohan and Hughes' Reply to Trustee's Response to Motion for Expedited Ruling (.2); exchange of emails with Lea Muse re judgment obtained by Seiler Tucker against Genie II and review judgment (.2). |
| 3/26/2025 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review Notices of Material Change in Circumstances filed by Cohan and Hughes (.3); review motion to dismiss adversary proceeding against insider companies due to dissolution (.2); review Delaware and Wyoming division of corporation information for insider companies to confirm dissolution (.2). |
| 3/27/2025 | Meehan, Jennifer S. | $200.00 | 0.50 | $100.00 | Genie Investments NV, In | Review Notices of Hearing on Sanctions and Motion for Immediate Consideration on Pending Motion for Expedited Rulings and Sanctions, coordinate electronic service of same, draft Certificate of Service and coordinate electronic filing of same. |
| 3/27/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Exchange of emails with Trustee re latest filing by Hughes and Cohan and tolling agreement with Warren Law (.1); conference with P. Cham re preparation of response to Hughes and Cohan's motion to dismiss adversary proceeding because of mootness (.1); review Hughes and Cohan's motion for immediate consideration of motions and notice of supplemental procedure (.2); review order entered by district court case filed by Cohan and Hughes against Warren Law closing case (.1); prepare email to Trustee re entry of Show Cause Order, district court order and evidentially hearing on motions for sanctions (.2); review Order Striking Motion to Dismiss (.1). |
| 4/9/2025 | Elliott, Raye C. | $425.00 | 1.60 | $680.00 | Genie Investments NV, In | Research for and preparation of brief in support of Motion to Enforce Automatic Stay (1.6). |
| 4/10/2025 | Elliott, Raye C. | $425.00 | 3.70 | $1,572.50 | Genie Investments NV, In | Further research for and preparation of brief in support of Motion to Enforce Automatic Stay (3.4); prepare email to Trustee re review of brief (.2); telephone conference with Trustee re brief (.1). |
| 4/11/2025 | Meehan, Jennifer S. | $200.00 | 0.30 | $60.00 | Genie Investments NV, In | Assistance with finalizing Trustee's Brief in Support of Motion to Enforce Automatic Stay and coordinate electronic filing and service of same. |
| 4/11/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Revise and edit brief in support of Motion to Enforce Automatic Stay (.2). |
| 5/2/2025 | Meehan, Jennifer S. | $225.00 | 0.50 | $112.50 | Genie Investments NV, In | Draft Reply in Support of Motion to Enforce Automatic Stay and coordinate electronic filing and service of same. |
| 5/2/2025 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review brief filed by Cohan and Hughes re Motion to Enforce Automatic Stay (.4); telephone conference with Trustee re response filed by Cohen and Hughes and settlement response to Warren Law Group (.3) |
| 5/6/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Begin preparation of reply to brief filed by Hughes and Cohan on motion to enforce automatic stay. |
| 5/15/2025 | Elliott, Raye C. | $425.00 | 4.00 | $1,700.00 | Genie Investments NV, In | Research for and preparation of reply to Cohan and Hughes' Response to Brief in Support of Motion to Enforce Automatic Stay. |
| 5/16/2025 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Coordinate electronic filing and service of Reply to David Hughes' and John Cohan's Response to the Trustee's Brief Opposing Enforcement of the Stay Against Non-Estate Personal Claims. |
| 5/16/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review Cohan's Objection to Trustee's Reply. |
| 5/20/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Exchange of emails with Trustee re pleading filed by Cohan and Hughes. |
| 5/27/2025 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Witness List for Trial on Motion to Enforce Automatic Stay. |
| 5/27/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Prepare witness list for trial on Motion to Enforce Automatic Stay. |
| 5/29/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review email from John Cohan re objecting to Mims' claim (.1). |
| 6/2/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Cohan and Hughes' witness list for hearing on motion to enforce settlement agreement; review Mim's letter to court re bankruptcy claim. |
| 6/4/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review Notice of Withdrawal of Mims-IPR claim filed by Cohan and Hughes (.1); prepare email to Trustee re same (.1). |
| 6/10/2025 | Elliott, Raye C. | $425.00 | 2.10 | $892.50 | Genie Investments NV, In | Prepare joint stipulation of undisputed facts and exhibits for trial on Trustee's motion to enforce automatic stay (.7); prepare email to David Hughes and John Cohan re joint stipulation of facts (.1) |
| 6/11/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Telephone conference with judge's assistant re proposed order on witness list protective order (.1); telephone conference with Trustee re garnishment of Velanos bank accounts and preparation for hearing on motion for sanctions (.2); prepare proposed order granting motion for protective order for witness list (.4) review Cohan and Hughes Notice to Material Witnesses (.1). |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 6/12/2025 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Telephone conference with Trustee re hearings on motion to enforce automatic stay and for sanctions (.2); review complaint filed by Cohan against Alabama judge (.1); exchange of emails with B. Mickler re same (.1); exchange of emails with John Cohan re Mitchell Mims (.1); review Cohan's Response to Objection/Motion for Protective Order (.2). |
| 6/13/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Exchange of emails with judge's law clerk re proposed order on motion for protective order (.1); receive and review order granting motion for protective order (.1); telephone conference with Trustee re hearing on motion to enforce automatic stay and motions for sanctions (.1). |
| 6/16/2025 | Otero, David E. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Begin case prep for 1) Trial on Motion to Enforce Automatic Stay and Amended Motion to Strike Trustee's Motion to Enforce Automatic Stay, 2) Hearing on Sanctions and Motion for Immediate Consideration on Pending Motion, and 3) Order to Show Cause. |
| 6/16/2025 | Elliott, Raye C. | $425.00 | 2.10 | $892.50 | Genie Investments NV, In | Review email from John Cohan re proposed exhibits to joint stipulation and review proposed exhibits (.4); prepare email to Mr. Cohan re proposed exhibits (.1); exchange of emails with Cohan and Hughes re scheduling settlement video conference (.1); reviewed executed joint stipulation of facts from Cohan and Hughes (.1); compile exhibits for joint stipulation (.1); telephone conference with Trustee re hearings on Motion to Enforce Automatic Stay and Motions for Sanctions (.3); prepare email to Trustee re joint stipulation and settlement conference (.2); finalize joint stipulation of facts for filing (.2); prepare exhibit list and compile exhibits for hearing on motion to enforce automatic stay (.6). |
| 6/17/2025 | Meehan, Jennifer S. | $225.00 | 0.90 | $202.50 | Genie Investments NV, In | Prepare Exhibit Cover Sheets for trial on Trustee's Motion to Enforce Automatic Stay (Doc. 296), coordinate electronic filing of Exhibits, coordinate service of same via email, and by FedEx to David Hughes. |
| 6/17/2025 | Elliott, Raye C. | $425.00 | 1.30 | $552.50 | Genie Investments NV, In | Finalize exhibits for upload for hearing on Motion to Enforce Automatic Stay (.2); settlement meeting with John Cohan and David Hughes by Zoom to discuss settlement of Motion to Enforce Automatic Stay (.8); telephone conference with Trustee re settlement offer from Hughes and Cohan (.3); |
| 6/18/2025 | Meehan, Jennifer S. | $225.00 | 0.60 | $135.00 | Genie Investments NV, In | Prepare trial exhibit notebooks for trial on Motion to Enforce Automatic Stay. |
| 6/18/2025 | Elliott, Raye C. | $425.00 | 2.90 | $1,232.50 | Genie Investments NV, In | Further preparation for hearing on Motions for Sanctions (.5); conference with Trustee to prepare for hearings on Motion to Enforce Automatic Stay and Motions for Sanctions (.8); preparation for hearing on Motion for Sanctions (1.6). |
| 6/20/2025 | Meehan, Jennifer S. | $225.00 | 1.10 | $247.50 | Genie Investments NV, In | Prepare index to binder of pleadings for trial on Motion to Enforce Automatic Stay. |
| 6/20/2025 | Elliott, Raye C. | $425.00 | 1.80 | $765.00 | Genie Investments NV, In | Preparation for hearing on motion for sanctions. |
| 6/22/2025 | Otero, David E. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Begin preparation for defense of sanctions motions. |
| 6/23/2025 | Otero, David E. | $425.00 | 2.30 | $977.50 | Genie Investments NV, In | Continued preparation for defense of sanctions motions (.8); conf call w/ Ms. Elliott re same (.5); drafting outline of argument re sanction motions (1.0). |
| 6/23/2025 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with trial preparation. |
| 6/23/2025 | Meehan, Jennifer S. | $225.00 | 0.70 | $157.50 | Genie Investments NV, In | Prepare exhibit lists and exhibits for two motions for sanctions. |
| 6/23/2025 | Elliott, Raye C. | $425.00 | 4.60 | $1,955.00 | Genie Investments NV, In | Further preparation for hearings on motions for sanctions and motion to enforce automatics stay (.4) ; telephone conference with Trustee to prepare for hearings (.4); review notices and motions to quash filed by Cohan and Hughes (.5); continued preparation for hearings on Motions for Sanctions, Motion to Enforce Automatic Stay and Motion to Compel (3.3) |
| 6/24/2025 | Otero, David E. | $425.00 | 4.00 | $1,700.00 | Genie Investments NV, In | Preparation for and attending trials on motions to enforce automatic stay and for sanctions (3.5); begin drafting outline for post-trial brief (.5). |
| 6/24/2025 | Elliott, Raye C. | $425.00 | 4.20 | $1,785.00 | Genie Investments NV, In | Attend hearings on Motion to Enforce Automatic Stay, Motions for Sanctions, Motion to Compel responses to discovery, Motion for Resignation as Debtor Representative (4.0); review 90 day brief filed by Cohan in his lawsuit against Warren Law (.2). |
| 6/30/2025 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Draft proposed Order Denying Motion to Quash Motion to Compel, for Reconsideration of Text Orders Issued without Due Process on Juneteenth, and to Preserve Objections and coordinate submission of same. |
| 6/30/2025 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Review Motion to Intervene, Objection to Enforcement, Notice of Constitutional Preservation and Supplemental Notice of Material Witness filed by John Cohan (.4); prepare email to Trustee re filings (.2); exchange of emails with judge's law clerk re preparation of proposed order on motion to quash (.1); revise proposed order on motion to quash (.1). |
| 7/1/2025 | Meehan, Jennifer S. | $225.00 | 0.50 | $112.50 | Genie Investments NV, In | Draft Proof of Service of Order Denying Motion To Quash Motion to Compel, for Reconsideration of Text Orders Issued without Due Process on Juneteenth, and to Preserve Objections and coordinate electronic filing and service of same. |
| 7/2/2025 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan. |
| 7/2/2025 | Elliott, Raye C. | $425.00 | 4.20 | $1,785.00 | Genie Investments NV, In | Telephone conference with Trustee re recent pleadings filed by Cohan and responses thereto (.3); research for and preparation of response to Cohan's Motion to Intervene in Zoomeral adversary (2.3); research for and preparation of motion for injunction against Cohan (1.6). |
| 7/3/2025 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan in Zoomeral adversary. |
| 7/3/2025 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Assistance with finalizing Plaintiff's Response to Limited Emergency Motion to Intervene and coordinate electronic filing and service of same. |
| 7/7/2025 | Elliott, Raye C. | $425.00 | 4.40 | $1,870.00 | Genie Investments NV, In | Review various pleadings filed by Cohan (.2); prepare email to Trustee re same (.1); research re who has standing to appeal an order of the bankruptcy court with respect to notice of appeal filed by Cohan in Zoomeral adversary (.5); telephone conference with Trustee re notice of appeal filed by Cohan and response thereto (.3); research for and preparation of response to Cohan and Hughes' Amended Motion for Extension of Time to Appeal (2.2); prepare email to Trustee re review of draft response (.1); review complaint filed by Cohan against U.S. Trustee and prepare email to Trustee re same (.1); prepare email to Scott Bomkamp re complaint filed by Cohan (.1); further preparation of motion for preliminary injunction to prohibit Cohan and Hughes from filing further pleadings (.8). |
| 7/8/2025 | Elliott, Raye C. | $425.00 | 1.50 | $637.50 | Genie Investments NV, In | Review Cohan and Hughes' Reply on Motion to Extend Time to Appeal (.2); further preparation of motion for injunction to prevent Cohan and Hughes from filing pleadings (1.3). |
| 7/9/2025 | Elliott, Raye C. | $425.00 | 2.30 | $977.50 | Genie Investments NV, In | Further preparation of motion for injunction to prohibit Hughes and Cohan from filing pleadings. (1.9); telephone conference with Trustee re motion for injunction (.4). |
| 7/10/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Cohan's Notice of Non-Participation, Objection to Jurisdiction and Reservation of Rights filed in Zoomeral adversary (.2); prepare email to Trustee re Notice filed by Cohan and filing of motion for contempt (.1). |
| 7/21/2025 | Elliott, Raye C. | $425.00 | 2.00 | $850.00 | Genie Investments NV, In | Begin preparation of post-trial brief on motion to enforce automatic stay and motions for sanctions (2.0). |
| 7/22/2025 | Elliott, Raye C. | $425.00 | 3.10 | $1,317.50 | Genie Investments NV, In | Further preparation of post-trial brief on June 24 trial (3.1). |
| 7/23/2025 | Elliott, Raye C. | $425.00 | 1.10 | $467.50 | Genie Investments NV, In | Begin preparation of response to Hughes' motion to stay and for protective order (.3); telephone conference with Trustee re Cald settlement agreement and post-trial brief (.4); revise post-trial brief (.4). |
| 7/25/2025 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Assistance with finalizing Post-Trial Brief and Notice of Filing Transcript and coordinate electronic filing and service of same. |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 7/25/2025 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Draft Notice of Filing Transcript Excerpt. |
| 7/25/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Finalize post-trial brief for filing. |
| 7/28/2025 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review brief filed by John Cohan (.3); telephone conference with Trustee re brief and other filings (.2); review declaration filed by John Cohan in support of Hughes' motion to stay (.1); |
| 7/31/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review pleadings filed by David Hughes (.2); |
| 8/5/2025 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Rreceive and review Order Denying Motions to Extend Time to Appeal (.1); telephone conference with Trustee re Order Denying Motions to Extend Time to Appeal (.1); review additonal motions filed by Hughes and Cohan (.1); prepare email to Trustee re additional motions filed by Hughes and Cohan (.1); telephone conference with Trustee re additional motions filed by Hughes and Cohan (.1). |
| 8/6/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review motions filed by Cohan and Hughes (.2). |
| 8/8/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Receive and review order denying Cohan's motion to intervene in adversary proceeding (.1); telephone conference with Trustee re order (.1); review Order Denying Motion for Immediate Hearing on Intervention Motions and prepare email to Trustee re same (.1). |
| 8/14/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Hughes' supplemental motion for ruling on his 60(b) motion for fraud on the court (.1). |
| 8/15/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review various motions filed by John Cohan. |
| 8/21/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review motion for judicial notice of fraud filed by Cohan (.1). |
| 8/29/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Revew email and pleadings from David Hughes. |
| 9/3/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review order dismissing appeal filed by Cohan in Zoomeral adversary. |
| 9/4/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review orders striking pleadings filed by Hughes. |
| 9/5/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Order Denying Hughes' Motion to Stay All Proceedings (.1). |
| 9/10/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review motion to stay filed by Hughes in adversary proceeding (.1). |
| 9/11/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review motion for reconsideration and notice of appeal filed by Cohan in Zoomeral adversary proceeding and prepare email to Trustee re same (.3). |
| 9/16/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Cohan's Objection to Judicial Conduct and Supression of Evidence (.1), |
| 9/22/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review motions filed by Hughes and Cohan (.2). |
| 9/23/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Review pleading filed by Cohan (.1); review 635 page status brief filed by Cohan in district court case against Scarinci Hollenback (.8); prepare email to Trustee re status report filed by Cohan (.1). |
| 9/30/2025 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review pleading filed by John Cohan (.1); review Order Granting Motion to Enforce Automatic Stay and Denying Motions for Sanctions (.3). |
| 10/6/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review orders striking pleadings filed by Cohan and Hughes issued in Zoomeral adversary and prepare email to Trustee re same (.2). |
| 10/15/2025 | Elliott, Raye C. | $425.00 | 0.90 | $382.50 | Genie Investments NV, In | Review motion for reconsideration of order granting motion to enforce automatic stay filed by Hughes (.1); review motion for reconsideration and memorandum of law filed by Cohan (.3); review Hughes' and Cohan's objection to Warren Law settlement (.2); review stay enforcement order to determine if court made finding that Hughes and Cohan are not creditors (.1); prepare email to Trustee re objection to Warren Law settlement (.2). |
| 10/20/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review motion for extension of time to file notice of appeal filed by Cohan and Hughes (.1). |
| | | | | | | |
| 10/21/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Receive and review orders striking motions for reconsideration of order enforcing automatic stay filed by Hughes and Cohan (.1); telephone conference with Trustee re strategy for dealing with objection to Warren Law settlement filed by Hughes and Cohan (.2). |
| 10/28/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review notice filed in adversary by Hughes and Cohan (.2). |
| 10/30/2025 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Notice of Appeal and Appellant Designation of Contents for Inclusion in Record on Appeal and calendar deadline to file Designation of Additional Items. |
| 10/30/2025 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Review notice of appeal and associated documents filed by Cohan and Hughes (.3); prepare email to Trustee re appeal pleadings filed by Cohan and Hughes (.2). |
| 10/31/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Telephone conference with Trustee re appeal filed by Cohan and Hughes. |
| 11/4/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Cohan's Notice of Missing Exhibit from Docket Records. |
| 11/11/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Notice filed by John Cohan (.1). |
| 11/12/2025 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan. |
| 11/12/2025 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review of several pleadings filed by John Cohan including notices of conduct and notice of appeal of order striking (.4); prepare email to Trustee re pleadings filed by Cohan, review of bank records, and filing claim in Hughes' bankruptcy case (.2). |
| 11/18/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review appeal pleadings filed by John Cohan (.2). |
| 11/24/2025 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Trustee's Motion to Dismiss Appeals for Failure to Pay Filing Fee |
| 11/24/2025 | Elliott, Raye C. | $425.00 | 4.20 | $1,785.00 | Genie Investments NV, In | Research re bankruptcy court's authority to dismiss appeals where filing fee is not paid (1.0); prepare motion to dismiss notices of appeal filed by Cohan and Hughes (.9); research for and preparation of motion to dismiss with prejudice the district court case filed by Hughes and Cohan against Warren Law purported successor-in-interest (2.3). |
| 11/25/2025 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Review Findings of Fact and Conclusions of Law on orders denying Cohan's in forma pauperis motions (.1); exchange of emails with Trustee re motion to dismiss district court malpractice case and opinion on in forma pauperis motions (.2); review designation of items to be included on appeal and transmittal to district court of in forma pauperis pleadings (.1); telephone conference with Trustee (.1). |
| 12/1/2025 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan. |
| 12/1/2025 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Review Notice of docketing bankruptcy record on appeal advising counsel to comply with Rule 8018, Cohan's Emergency Motion to Complete the Record on Appeal, and Notice to Counsel re: Bankruptcy Appeal and calendar deadlines. |
| 12/1/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review pleadings filed by John Cohan (.1). |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 12/2/2025 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Motion for Clarification of Appeal Procedures. |
| 12/2/2025 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Telephone conference with district court clerk's office re Cohan's appeal of IFP motion (.1); prepare motion for clarification of district court appeal of Cohan's IFP motion (.9). |
| 12/5/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review motion to reconvert case to Chapter 11 filed by Cohan. |
| 12/8/2025 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Telephone conference with District Court clerk regarding docketing of John Michael Cohan's Response to Motion for Clarification of Appeal Procedures. |
| 12/8/2025 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Cohan's response to motion for clarification of procedures for his appeal of in forma pauperis motion (.1); telephone conference with Trustee re same (.1); prepare email to attorney for Warren Law re status of Cohan's appeal (.1). |
| 12/10/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review motion filed by Hughes in Zoomeral adversary and prepare email to Trustee re same (.2). |
| 12/12/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review pleadings filed by John Cohan (.1); prepare email to Trustee re Cohan filings (.1); |
| 12/16/2025 | Elliott, Raye C. | $425.00 | 0.90 | $382.50 | Genie Investments NV, In | Review orders denying as moot Cohan's motion for relief and striking motion for reconversion (.1); review three motions for disqualification filed by Cohan and notice of motion to extend brief deadline filed in appeal (.2); exchange of emails with Trustee re same (.2); telephone conference with Trustee re pleadings filed by Cohan (.1); review district court Order in Cohan appeal staying briefing deadlines (.1); prepare email to Trustee re district court order in appeal and second motion to dismiss Hughes' personal bankruptcy case (.2) . |
| 12/18/2025 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Assistance with review of 14 filings by John-Michael Cohan. |
| 12/19/2025 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review 14 pleadings filed by Cohan and Hughes (.4); prepare email to Trustee re pleadings filed by Cohan and Hughes and request from Hughes (.1); telephone conference with Trustee re Cohan and Hughes' filings (.1). |
| 12/22/2025 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review notice and motion filed by Hughes (.1). |
| 12/30/2025 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review Cohan's motion to compel filed in district court malpractice lawsuit (.1); prepare email to Trustee re same (.1). |
| 1/2/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review notices of appeal filed by Hughes and Cohan in Zoomeral adversary proceeding (.1); review notice of clarification filed by Hughes (.1); prepare email to Trustee re filings (.1); telephone conference with Trustee re filings by Cohan and Hughes (.4). |
| 1/21/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review notices of appeal filed by Cohan and Hughes to determine if order granting motion to enforce automatic stay is under appeal (.3). |
| 1/23/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review notice of appeal and IFP motions filed by Cohan (.1); prepare email to Trustee re filings by Cohan in bankruptcy court and district court cases (.2). |
| 1/26/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review notice of potential mediation filed in IFP appeal by Cohan (.1); review Cohan's brief in IFP appeal (.4); prepare email to Trustee re Cohan's filings (.1). |
| 2/13/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review district court order denying Cohan motion to compel in case against Warren Law (.1). |
| 2/23/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Cohan's Notice to Correct Record and Notice of Appeal. |
| 2/25/2026 | Elliott, Raye C. | $425.00 | 1.60 | $680.00 | Genie Investments NV, In | Review email from John Cohan re meet and confer for motion to compel in Scarinci Hollenbeck case (.1); prepare status report for Scarinci Hollenbeck case (1.1); telephone conference with Trustee re status report (.2); prepare email to John Cohan re filing of status report and opposition to remaining portion of proposed motion to compel (.2). |
| 2/27/2026 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Review Cohan's motion to compel filed in Scarinci Hollenbeck malpractice case (.4); prepare email to Trustee re motion (.1). |
| 3/2/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Telephone conference with Trustee re motion to compel filed by Cohan in Scarinci Hollenbeck case. |
| 3/26/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review pleadings filed by John Cohan in district court cases (.1). |
| 4/6/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Exchange of emails with attorney for Scarini Hollenbeck re dismissal of district court case filed by Cohan and Hughes and status of bankruptcy court's approval of Warren Law settlement agreement. |
| 5/5/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review motion to compel and for order to show cause filed by John Cohan in Scarinci Hollenbeck district court action (.5); prepare email to Trustee re motion to compel filed by Cohan (.1). |
| 5/21/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Exchange of emails with John Cohan re purported claim against U.S. Trustee (.1); review docket for case Cohan filed against U.S. Trustee (.2). |
| 5/26/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Notice of Conferral and Trustee's Refusal to Investigate filed by John Cohan (.1); prepare Status Report for malpractice lawsuit filed by Cohan and Hughes (.2). |
| 6/1/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review pleadings filed by John Cohan including responses and appeal of Belle Maison objection to claim and Blake Stringer claim. |
| 6/2/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of Verified Notice of Appeal, Verified Motion for Leave to Proceed on Appeal In Forma Pauperis, Verified Motion for Reconsideration of Order Allowing Claim #4 (Doc. 583), Verified Objection to Claim 5 of Charles Blake Stringer and Nutra-Acres, LLC, Verified Notice of Reservation of Rights and Demand for Service, and Verified Notice of Non-Party Status and Objection to Any Default Judgment Purporting to Bind Non-Party Former Representatives/Principals and Statement Regarding The Ponzi Scheme Allegation filed by John Michael Cohan. |
| 6/3/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Telephone conference with Trustee re filing of motion to strike Cohan pleadings. |
| 6/5/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Begin preparation of motion to strike Cohan pleadings (.5). |
| 6/8/2026 | Elliott, Raye C. | $425.00 | 1.00 | $425.00 | Genie Investments NV, In | Further preparation of motion to strike Cohan pleadings and research for same (1.0). |
| 6/9/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Draft Notice of Withdrawal of Motion to Strike Notice of Appeal, Motion for Reconsideration, and Objection to Claim 5 and coordinate electronic filing and service of same. |
| 6/9/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Draft Notice of Cancellation of Preliminary Hearing on Motion to Strike Notice of Appeal, Motion for Reconsideration, and Objection to Claim 5. |
| 6/9/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review orders striking Cohan pleadings (.1); exchange of emails with Trustee re same (.1). |
| 6/17/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Exchange of emails with John Cohan re his motion to expedite ruling in Scarinci Hollenbeck case. |
| 6/22/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of numerous filings by John Michael Cohan. |
| 6/22/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review seven different pleadings filed by John Cohan (.6); prepare email to Trustee re pleadings filed by Cohan (.1). |
| 7/6/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review email from Cohan re objecting to McMann Commercial claim (.1); review Objection to Claims filed by Cohan (.2); review Motion to Recuse Judge filed by Cohan (.2); prepare email to Trustee re Cohan filings (.1). |
| 7/7/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Exchange of emails with John Cohan re responding to his filings (.1); telephone conference with Trustee re Cohan filings (.2). |
| 7/9/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Lea Muse's response to Cohan's objection to claim. |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 7/10/2026 | Elliott, Raye C. | $425.00 | 1.30 | $552.50 | Genie Investments NV, In | Exchange of emails with Trustee re filing of vexatious litigant motion (.1); revise and update motion for filing injunction for Cohan and Hughes (1.2). |
| 7/13/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Finalize and coordinate electronic filing of Motion for Preliminary and Permanent Injunction. |
| 7/13/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Telephone conference with Trustee re vexatious litigant motion (.1); revise vexatious litigant motion (.3). |
| 7/15/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan. |
| 7/15/2026 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Review David Hughes' motion to intervene in Blake Stringer adversary (.2); review Cohan's response to Trustee's motion for preliminary injunction to restrict filings (.3); review Cohan's reply to Lea Muse response to objection to claim (.1); review order assigning Cohan's motion to recuse to Judge Rivera (.1); prepare email to Trustee re filings (.1). |
| 7/16/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Cohan's writ of mandamus filed in 11th circuit (.2); prepare email to Trustee re writ of mandamus (.1). |
| 7/21/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Order Directing Response Re: Motion to Modify or Rescind Order to Show Cause and for Final Ruling on Show Cause Hearing and calendar response deadline. |
| 7/23/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review email from John Cohan re notice of favorable ruling and prepare email to Trustee re same. |
| 7/27/2026 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Review filings in case no. 2:26-mp-00001-FMR filed by John Michael Cohan and calendar hearing. |
| 7/27/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Exchange of emails with Trustee re pleadings filed in miscellaneous proceeding to recuse Judge Burgess. |
| 7/28/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Review Notices of Hearing in Miscellaneous Proceeding and calendar same. |
| 7/31/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Email to Trustee forwarding Verified Notice of Judicial and Agency Recognition of Irregularities filed by John Michael Cohan. |
| 8/3/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Hughes' response to Trustee's motion for injunction (.1); review Cohan's filings in Judge Burgess recusal proceeding (.2). |
| 8/5/2026 | Elliott, Raye C. | $425.00 | 3.60 | $1,530.00 | Genie Investments NV, In | Prepare response to Cohan's Motion to Modify Show Cause Order (2.9); prepare response to Cohan's motion to recuse Judge Burgess (.7). |
| 8/6/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Chapter 7 Trustee's Response to Motion to Modify or Rescind Order to Show Cause. |
| 8/6/2026 | Elliott, Raye C. | $425.00 | 4.70 | $1,997.50 | Genie Investments NV, In | Exchange of emails with Trustee re response to Cohan's motion to rescind show cause order (.1); telephone conference with Scott Bonkamp re motion to recuse Judge Burgess and response thereto (.2); research for and preparation of response to Cohan's motion to recuse Judge Burgess (4.4). |
| 8/7/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Notice of Filing of Order entered in Alabama district court case. |
| 8/7/2026 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Coordinate electronic filing and service of Response to Verified Motion for Recusal and Disqualification of Judge Jason A. Burgess Pursuant to 28 U.S.C. § 455(a) and Response to Verified Motion to Expand Scope of Contested Matter to Include Retaliatory Injunction and Verified Motion to Stay All Proceedings Before Judge Burgess. |
| 8/7/2026 | Elliott, Raye C. | $425.00 | 1.50 | $637.50 | Genie Investments NV, In | Research for and preparation of response to Cohan's motion to expand scope of recusal proceeding to include vexatious litigant motion and motion to stay bankruptcy case (1.0); exchange of emails with Trustee re recusal proceeding and responses (.2); ; review Cohan's pleadings filed in bankruptcy case, recusal case and IFP appeal (.3). |
| 8/10/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review Cohan's reply in recusal proceeding (.2); review responses to Trustee's Motion for Filing Injunction filed by Hughes and Cohan (.2); review Cohan's pleadings filed in IFP appeal (.1) ; telephone conference with Scott Bomkamp re response to Cohan's motion to rescind show cause order (.1); prepare email to Trustee re Cohan's filing in recusal proceeding (.1). |
| 8/11/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan. |
| 8/11/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Exchange of emails with Trustee re recusal hearing (.2); review U.S. Trustee's Response to Cohan's Motion to Compel Discovery in recusal proceeding (.1); review U.S. Trustee's Response to Cohan's Motion to Modify Show Cause Order (.1); review District Court order in Scarinci Hollenbeck case denying Cohan's Motion to Compel and exchange of emails with Trustee re same (.1); review Cohan's Notice of Clerical Error in IFP appeal (.1). |
| 8/12/2026 | Elliott, Raye C. | $425.00 | 3.50 | $1,487.50 | Genie Investments NV, In | Prepare for hearing on motion to recuse Judge Burgess (1.6); attend hearing on motion to recuse Judge Burgess (1.7); telephone conference with Trustee re hearing on motion to recuse (.2). |
| 8/13/2026 | Meehan, Jennifer S. | $225.00 | 1.20 | $270.00 | Genie Investments NV, In | Draft proposed Order Denying Motion to Stay All Proceeding Before Judge Burgess, Proposed Order Denying Motion to Expand Scope of Contested Matter to Include Retaliatory Injunction, proposed Order Denying Verified Motion to Compel Discovery, and proposed Scheduling Order. |
| 8/13/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review and revise proposed orders from motions filed in recusal proceeding (.1); prepare email to John Cohan re review of proposed orders (.1). |
| 8/14/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Exchange of emails with John Cohan re review of proposed orders in recusal proceeding. |
| 8/17/2026 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Coordinate submission of proposed Order Denying Doc. 8 Motion to Stay All Proceeding Before Judge Burgess, Proposed Order Denying Doc. 9 Motion to Expand Scope of Contested Matter to Include Retaliatory Injunction, Proposed Order Denying Doc. 10 Verified Motion to Compel Discovery, and proposed Scheduling Order. |
| 8/17/2026 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Exchange of emails with creditor Kip Nash re objection to claim filed by Cohan (.1); exchange of email with Cohan re proposed orders in recusal proceeding (.1); review Cohan's revisions to proposed orders (.2); prepare email to Judge Rivera's courtroom deputy re two sets of proposed orders (.1). |
| 8/18/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Assistance with review of filings by John Michael Cohan and David Hughes. |
| 8/18/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Exchange of emails with John Cohan re motion for reconsideration of order denying motion to compel in Scarinci Hollenbeck case (.1); review Cohan's reply on Motion to Rescind Show Cause Order (.3); review Cohan's notice of related filings in Hughes' bankruptcy case and Hughes' motion to vacate conversion order for fraud on the court (.3). |
| 8/20/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review John Michael Cohan's discovery requests and calendar response deadline. |
| 8/20/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Draft Notice of Preliminary Hearing on Motion for Preliminary Injunction and Permanent Injunction and coordinate electronic filing and service of same. |
| 8/20/2026 | Meehan, Jennifer S. | $225.00 | 0.50 | $112.50 | Genie Investments NV, In | Draft Certificate of Service of Orders entered in Miscellaneous Proceeding, coordinate electronic filing of same, and coordinate service of Orders. |
| 8/20/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review discovery from Cohan to Trustee in recusal proceeding (.1); review pleadings filed by Cohan in recusal proceeding (.3); telephone conference with Trustee re discovery served by Cohan (.2); review orders entered in recusal proceeding and prepare email to Trustee re same (.1). |
| 8/24/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing of Status Report in the Scarinci Hollenbeck district court case. |
| 8/24/2026 | Elliott, Raye C. | $425.00 | 4.80 | $2,040.00 | Genie Investments NV, In | Reviw order striking Cohan's omnibus objection to claims (.1); prepare status report for Scarinci Hollenbeck case (.2); research for and preparation of motion for protective order for Cohan discovery served on Trustee (4.5). |
| 8/25/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Notice of Service of Discovery Requests, Motion for Service by the United States Marshals Service, and Supplemental Brief in Support of Motion for Recusal and calendar same. |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 8/25/2026 | Elliott, Raye C. | $425.00 | 3.20 | $1,360.00 | Genie Investments NV, In | Review Cohan's supplemental brief filed in recusal proceeding and prepare email to Trustee re same (.2); telephone conference with Trustee re Cohan's filings in recusal proceeding and filing of response (.1); review District Court order in Cohan's IFP appeal and prepare email to Trustee re same (.2); further research for and preparation of motion for protective order for Cohan discovery in recusal proceeding (2.7) . |
| 8/26/2026 | Elliott, Raye C. | $425.00 | 1.30 | $552.50 | Genie Investments NV, In | Exchange of emails with Trustee re district court order on Cohan's IFP appeal (.2); revise motion for protective order for Cohan discovery in recusal proceeding (.1); exchange of several emails with Cohan re motion for protective order (.3); telephone conference with Trustee re district court order on Cohan's IFP appeal and Hughes' trustee's offer (.4); telephone conference with creditor re objection to claim filed by Cohan (.1); review Hughes' motion to intervene in recusal proceeding (.2). |
| 8/28/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Chapter 7 Trustee's Motion for Protective Order in Miscellaneous Proceeding. |
| 8/28/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review Cohan's notice of appeal of district court's order denying his motion to compel in Scarinci Hollenbeck case (.1); prepare email to Trustee re Cohan's notice of appeal (.1); finalize motion for protective order in recusal proceeding (.1); review Cohan's response to motion for protective order (.1), |
| 8/31/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Response to John Michael Cohan's Supplemental Briefing in Support of Motion for Recusal. |
| 8/31/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Order Directing Response and calendar deadline for John Michael Cohan to file an Application to Proceed in District Court Without Prepaying Fees or Costs. |
| 8/31/2026 | Elliott, Raye C. | $425.00 | 2.00 | $850.00 | Genie Investments NV, In | Review Order Directing Response re Cohan's IFP appeal and prepare email to Trustee re same (.1); telephone conference with Scott Bomkamp re response to Cohan brief in recusal proceeding (.1); prepare response to Cohan's supplemental brief in recusal proceeding (1.7); review Cohan's supplemental IFP documents (.1). |
| 9/1/2026 | Elliott, Raye C. | $425.00 | 1.90 | $807.50 | Genie Investments NV, In | Review docket and civil docketing notice for Cohan's appeal of district court's denial of motion to compel in Scarinci Hollenbeck case(.2); review pleadings filed by Cohan in recusal proceeding (.2); review Cohan's response to Motion for Protective Order in recusal proceeding, orders striking his pleadings and prepare email to Trustee re same (.2); prepare response to Hughes' motion to intervene and for discovery in recusal proceeding (1.3). |
| 9/2/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Chapter 7 Trustee's Response to David Hughes' Motion to Intervene & Brief for a Limited Purpose, to Participate in the Recusal Proceeding, and for Immediate Limited Discovery. |
| 9/3/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Assistance with review of amended filings by John Michael Cohan in the miscellaneous proceeding. |
| 9/3/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Receive and review Order allowing Cohan to appeal in forma pauperis and prepare email to Trustee re same (.1); prepare email to attorney for Warren Law re status of Cohan's appeal of order approving settlement (.1). |
| 9/4/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Review [671] Order Scheduling Trial on Cohan's Motion to Rescind Show Cause Order and [672] Order Scheduling Trial on Trustee's Motion for Preliminary Injunction and calendar same. |
| 9/4/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Prepare email to Trustee re trial scheduled on vexatious litigant motion (.1); telephone conference with Trustee re trial on vexatious litigant motion (.3) |
| 9/8/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Assistance with preparation for hearing on Trustee's Motion for Protective Order in Miscellaneous Proceeding. |
| 9/8/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Motion to Strike filed by Cohan (.1). |
| 9/9/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Exchange of emails with Trustee re Cohan's motion to strike and email from Cohan about discovery (.1); telephone conference with Trustee re Cohan's discovery requests (.2); exchange of emails with Cohan re discovery for trial on vexatious litigant motion (.2); review Hughes' filings in recusal proceeding and main case (.2). |
| 9/10/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review order denying Cohan's motion to strike in recusal proceeding and prepare email to Trustee re same (.1); review Hughes' new motion filed in main case (.1). |
| 9/11/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of numerous filing by John Michael Cohan. |
| 9/11/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review Cohan's notice of filing of pleading from case against U.S. Trustee (.1). |
| 9/12/2026 | Elliott, Raye C. | $425.00 | 0.70 | $297.50 | Genie Investments NV, In | Review seven different pleadings filed by Cohan in main bankruptcy case (.5); review pleadings filed by Cohan in recusal proceeding and prepare email to Trustee re same (.2). |
| 9/14/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review docket for Cohan v. Scarinci Hollenbeck, LLC, et al.; 11th Circuit Case: 26-13048. |
| 9/14/2026 | Elliott, Raye C. | $425.00 | 2.00 | $850.00 | Genie Investments NV, In | Prepare email to Trustee re strategy for vexatious litigant motion (.3); telephone conference with Trustee re strategy for vexatious litigant motion trial (.2); preparation for vexatious litigant trial (.4); attention to Cohan's appeal of Scarinci Hollenbeck order to 11th circuit (.9); prepare email to Trustee re Cohan's appeal of the order approving Warren Law settlemen to district court (.2). |
| 9/15/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Review Cohan's discovery requests and calendar response deadline; review Notices of Hearing and calendar same. |
| 9/15/2026 | Elliott, Raye C. | $425.00 | 1.10 | $467.50 | Genie Investments NV, In | Review seven pleadings filed by Hughes and Cohan (.3); review discovery served by Cohan (.1); prepare email to Trustee re discovery (.1); telephone conference with Trustee re Hughes' response in recusal proceeding and discovery served by Cohan (.4); review email from Lea Muse re discovery served by Cohan and review discovery (.1); prepare email to Ms. Muse re Cohan's discovery (.1). |
| 9/16/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review ten notices and orders scheduling hearings and vacating orders abating Cohan's notices of appeal and prepare email to Trustee re same (.2); review order denying Cohan's IFP motion for Scarinci Hollenbeck appeal (.1); exchange of emails with Trustee re November 9 trial (.1). |
| 9/17/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of numerous pleadings filed by John Michael Cohan. |
| 9/17/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Assistance with preparation for hearing on September 17 on theTrustee's Motion for Protective Order. |
| 9/17/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Order Directing Response to Omnibus Objections to Claims and calendar deadline. |
| 9/17/2026 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Review six pleadings filed by John Cohan in main bankruptcy case and in recusal proceeding. |
| 9/18/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Objection to Witness List (Doc. 686). and Motion for Protective Order for Witness List Filed by John Michael Cohan and Witness List for trial on November 9, 2026. |
| 9/18/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Draft Witness List for trial on November 9. |
| 9/18/2026 | Elliott, Raye C. | $425.00 | 0.50 | $212.50 | Genie Investments NV, In | Exchange of emails with Trustee re filings by Cohan and responses thereto (.2); prepare motion for protective order for Cohan's witness list for Trustee's attorney for November 9 trial (.3); telephone conference with attorney for creditors re hearings on November 9 (.2). |
| 9/22/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Review Order Granting Motion To Reschedule Hearing and Order Setting Hearing on United States Trustee's Expedited Motion for Protective Order entered in Miscellaneous Proceeding, calendar same, coordinate registration for Zoom, and email to Courtroom Deputy regarding hearing on David Hughes' Motion to Intervene at Doc. 38. |
| 9/22/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Finalize Objection to Verified Notice of Filing Verified Notices of Intent to Serve Subpoenas Duces Tecum and coordinate electronic filing and service of same. |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 9/22/2026 | Elliott, Raye C. | $425.00 | 1.70 | $722.50 | Genie Investments NV, In | Research for and preparation of objection to Cohan's notice of subpoenas duces tecum in recusal proceeding (1.7). |
| 9/23/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Order Directing Response to Motion for Transcripts at Government Expense and calendar deadline. |
| 9/23/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Exchange of emails with Trustee re order directing response to Cohan's motion for transcripts at government expense (.2); . |
| 9/24/2026 | Meehan, Jennifer S. | $225.00 | 0.60 | $135.00 | Genie Investments NV, In | Assistance with review of numerous filings by John Michael Cohan. |
| 9/24/2026 | Elliott, Raye C. | $425.00 | 2.60 | $1,105.00 | Genie Investments NV, In | Review Cohan's Response to Motion for Protective Order for Trustee's counsel as witness (.1); review Cohan's Response to Order to Show Cause (.1); review Appeal Cover Sheets filed by Cohan (.1); prepare email to Trustee re Cohan's filings (.1); review motions to compel creditor responses to discovery in recusal proceeding filed by Cohan (.2). |
| 9/28/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Review memorandum opinion denying motion to recuse Judge Burgess (.2). |
| 9/30/2026 | Elliott, Raye C. | $425.00 | 0.60 | $255.00 | Genie Investments NV, In | Review pleadings filed by Cohan in main case and recusal proceeding (.4); exchange of emails with Trustee re Cohan's pleadings (.1); review motion for leave to appeal interlocutory order and notice of appeal filed by Cohan in recusal proceeding (.1). |
| 10/1/2026 | Elliott, Raye C. | $425.00 | 0.10 | $42.50 | Genie Investments NV, In | Review order in recusal proceeding on Cohan's motion to seal address and require notices of appearance (.1). |
| 10/5/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Review Cohan's Motion to Waive Appeal Filing Fee in recusal proceeding (.1); review proof of claim filed by David Hughes (.1); review Conditional Customer Restitution Proposal filed by David Hughes (.1); . |
| 10/6/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Verified Supplemental notice of Filing of Police Reports filed by John Michael Cohan. |
| 10/6/2026 | Elliott, Raye C. | $425.00 | 2.00 | $850.00 | Genie Investments NV, In | Review docket and pleadings for Cohan's 11th circuit appeal in Scarinci Hollenbeck case (.1); review order granting Cohan's IFP motion for recusal appeal (.1); prepare email to Trustee re order granting Cohan's IFP motion for recusal appeal (.1); ; telephone conference with Trustee re claim filed by David Hughes (.2); prepare objection to claim filed by David Hughes (1.5) . |
| 10/7/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of filings by David Hughes and John Michael Cohan. |
| 10/7/2026 | Elliott, Raye C. | $425.00 | 2.60 | $1,105.00 | Genie Investments NV, In | Review eight pleadings filed by Cohan and Hughes in main case (.4); further research for and preparation of objection to claim filed by David Hughes (2.2). |
| 10/8/2026 | Elliott, Raye C. | $425.00 | 2.20 | $935.00 | Genie Investments NV, In | Further research for and preparation of objection to claim of David Hughes (2.2). |
| 10/9/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Finalize, coordinate electronic filing and service of Objection to Claim 72 of David Hughes, and calendar response deadline. |
| 10/9/2026 | Elliott, Raye C. | $425.00 | 0.80 | $340.00 | Genie Investments NV, In | Exchange of emails with Trustee re objection to David Hughes claim (.1); prepare responses to Cohan's first set of interrogatories served in main case (.7). |
| 10/12/2026 | Elliott, Raye C. | $425.00 | 1.70 | $722.50 | Genie Investments NV, In | Exchange of emails with John Cohan re his proposed motion to set briefing schedule for appeal (.1); further preparation of responses to Cohan's discovery requests in main case (1.6). |
| 10/13/2026 | Elliott, Raye C. | $425.00 | 2.30 | $977.50 | Genie Investments NV, In | Review Cohan's appellant designation for recusal proceeding appeal (.1); telephone conference with Trustee re recusal proceeding appeal (.1); further preparation of responses to Cohan's discovery (1.9); exchange of emails with Trustee re discovery responses (.1); telephone conference with Scott Bomkamp re recusal appeal (.1). |
| 10/14/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Download and review numerous filings by John Michael Cohan. |
| 10/14/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review multiple pleadings filed by Cohan in main case and district court cases (.3); exchange of emails with Scott Bomkamp re Cohan's request for judicial notice (.1). |
| 10/15/2026 | Elliott, Raye C. | $425.00 | 1.50 | $637.50 | Genie Investments NV, In | Prepare response to Cohan's omnibus objection to claims (1.5). |
| 10/16/2026 | Meehan, Jennifer S. | $225.00 | 0.50 | $112.50 | Genie Investments NV, In | Draft Notice of First Interim Fee Application and begin preparing Interim Fee Application. |
| 10/19/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Trustee's Response in Opposition to Amended Verified Objection to Claims Filed by John Cohan. |
| 10/19/2026 | Elliott, Raye C. | $425.00 | 0.30 | $127.50 | Genie Investments NV, In | Revise response to Cohan's omnibus objection to claims (.2); exchange of emails with John Cohan re position on his request for judicial notice of police reports (.1). |
| 10/21/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Review Order Scheduling Trial (1) Verified Motion to Expedite Consideration of Request for Orders to Show Cause; (2) Verified Motion for Judicial Notice of the Court's Own Docket & Transcripts; (3) Verified Motion to Expedite Consideration Police Reports and calendar same. |
| 10/21/2026 | Meehan, Jennifer S. | $225.00 | 0.30 | $67.50 | Genie Investments NV, In | Assistance with review of multiple filings by John Michael Cohan. |
| 10/21/2026 | Elliott, Raye C. | $425.00 | 2.60 | $1,105.00 | Genie Investments NV, In | Review Hughes' motion to be filed in Zoomeral case re judgment and personal liability (.1); review 13 different pleadings filed by Cohan (1.3); prepare email to Trustee re pleadings filed by Cohan (.1); telephone conference with Trustee re Cohan's pleadings and court's trial on November 12 (.3); begin preparation of exhibit for November 12 of fees incurred as a result of Cohan's and Hughes' filings (.7). |
| 10/22/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Telephone conference with Scott Bomkamp re upcoming trial on vexatious litigant motion. |
| 10/23/2026 | Meehan, Jennifer S. | $225.00 | 0.20 | $45.00 | Genie Investments NV, In | Finalize and coordinate electronic filing and service of Response to Verified Declaration of Self-Authentication of Exhibits. |
| 10/23/2026 | Meehan, Jennifer S. | $225.00 | 0.40 | $90.00 | Genie Investments NV, In | Download John Michael Cohan's exhibits. |
| 10/23/2026 | Elliott, Raye C. | $425.00 | 2.70 | $1,147.50 | Genie Investments NV, In | Prepare response to Cohan's Declaration of Self-Authentication of Exhibits (.9); further preparation of exhibit for trial showing attorneys' fees incurred as a result of Cohan and Hughes (.6); telephone conference with clerk's office re exhibits to Cohan's self-authentication exhibits (.1); exchange of emails with Trustee re same (1); prepare email to Scott Bomkamp re Cohan's exhibits (.1); begin review of Cohan's exhibits (.9). |
| 10/26/2026 | Meehan, Jennifer S. | $225.00 | 0.10 | $22.50 | Genie Investments NV, In | Coordinate electronic filing and service of Amended Response to Verified Declaration of Self-Authentication of Exhibits. |
| 10/26/2026 | Elliott, Raye C. | $425.00 | 3.90 | $1,657.50 | Genie Investments NV, In | Further review of Cohan's exhibits for upcoming vexatious litigant trial (1.9); further preparation of exhibit for trial showing attorneys' fees incurred by estate resulting from Cohan's and Hughe |
| 10/27/2026 | Elliott, Raye C. | $425.00 | 0.20 | $85.00 | Genie Investments NV, In | Prepare email to Scott Bomkamp re transmittal of appeal of recusal order to district court (.1); review Cohan's Notice of Disparate Treatment filed in Scarinci Hollenbeck district court case (.1). |
| 10/28/2026 | Elliott, Raye C. | $425.00 | 0.40 | $170.00 | Genie Investments NV, In | Review U.S. Trustee's opposition to Cohan's motion for interlocutory appeal of order denying recusal of Judge Burgess (.2); exchange of emails with Jill Kelso re status of various appeals (.2). |
| 10/29/2026 | Elliott, Raye C. | $425.00 | 5.60 | $2,380.00 | Genie Investments NV, In | Review motion to reschedule November 9 trial or shorten time for discovery response filed by Cohan (.1); review response to Trustee's response to declaration of self-authentication of exhibits filed by Cohan (.1); review joinder in motion to rescind show cause order filed by Hughes (.1); prepare Request for Judicial Notice of pleadings and orders for November 9 trial on vexatious litigant motion (5.3). |

| Work Date | Timekeeper Name | Bill Rate | Bill Hours | Bill Amount | Matter Name | Narrative |
|---|---|---|---|---|---|---|
| 10/30/2026 | Elliott, Raye C. | $425.00 | 2.30 | $977.50 | Genie Investments NV, In | Review email from John Cohan re meet and confer for November 9 trial (.1); telephone conference with Scott Bomkamp re proposed meet and confer (.1); revise request for judicial notice (.1); further preparation of spreadsheet of attorneys fees caused by Cohan's and Hughes' filings for November 9 trial (.1.4); review orders issued by court on various motions filed by Cohan (.2); prepare email to Trustee re orders entered by Court on Cohan's motions (.2);  . |
| | | | **Total** | **$90,752.50** | | |